# EXHIBIT 3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| LASALLE FINANCIAL SERVICES, INC., a Delaware corporation, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | No. |
| DOUGLAS BRYMER, DAVID SWANSON, and RYAN KIBILOSKI, | ) ) ) | |
| Defendants. | ) ) ) | |

## AFFIDAVIT OF ALISON CHUNG

I, Alison Chung, being first duly sworn, hereby depose and state as follows:

### Background and Qualifications

1.      I am the President of TeamWerks, a technology consulting firm with a focus on computer forensics.  Our offices are at 111 East Wacker Drive, Suite 1200, Chicago, Illinois.

2.      Before I founded TeamWerks in 1997, I worked in the technology sector for over fifteen years.  For ten years, I was Chief Information Officer at the law firm of Jenner & Block. I had strategic and operational responsibility for all hardware and software in their four offices. Before working for Jenner & Block, I was Technology Consulting Manager in the Management Consulting Services Division of Price Waterhouse, working on software systems, mainframe hardware and software as well as personal computer systems.  Prior to my experience at Price Waterhouse, I was a mainframe communications specialist with IBM, working in their national accounts division.  My first job was as an assembler language programmer at Commonwealth Edison Company.  I have a B.A. in Mathematics from Wellesley College, an M.A. in

Mathematics from Stanford University and an M.B.A. from the University of Chicago.  A copy of my curriculum vitae is attached to this document as Exhibit A.

3.    TeamWerks has examined hard drives and removable media for a variety of litigated matters in which computer forensics were used to gather electronic evidence.  Our examination process includes identifying, acquiring, preserving, restoring and analyzing electronic data while establishing, maintaining and documenting a chain of custody for the data during the time it is in our hands.  We draw upon our experience of having worked with operating systems, hard drives, file structures, application programs and storage devices on a range of mainframes, mini-computers and personal computer systems to perform these tasks.

**Work Provided**

4.    TeamWerks has been engaged by LaSalle Financial Service, Inc. ("LFS"), through its counsel, to provide computer forensics services for this matter.  At their request, our computer forensics team received three computers identified as:

a.    *ABN/AMRO – Ryan Kibiloski (the "Kibiloski Laptop")*

ABN – AMRO

Asset Tag:  ENT147723

ABNAMRO IBM

7000018360

IBM ThinkPad T40

Type: 2373-8cu

SN:  99-FY2KA

03/08

Travel Star

40GB (Hitachi Corp.)

Model IC25N040ATCS05-0

PN: 08K1092

26AUG03

11S08K1092ZJ1S95HX3T9A

b.   *ABN/AMRO – Douglas Brymer (the "Brymer Laptop")*

ABN – AMRO

Asset Tag:  ENT 147682

ABNAMRO IBM

7000058864

IBM ThinkPad T40

Type:  2373-8cu

SN:  99-FY2FK

03/08

TravelStar 40 GB (Hitachi)

Model:  IC25N040ATCS05-0

PN:  08K1092

24 Sep 03

11S08K1092ZJ1S95J4302A

c.   *ABN/AMRO – David Swanson (the "Swanson Laptop")*

ABN – AMRO

Asset Tag:  ENT167008

ABNAMRO IBM

3

7000022658

IBM ThinkPad T43

Type:  2668-42u

SN:  L3-WYXYW

06/02

Fujitsu 40 GB

Model:  MHV2040AH

PN:  CA06531-B210000B

SN: NT22T652B1L5

2006 - 05

5.    TeamWerks (either myself or a TeamWerks consultant under my supervision) imaged the contents of the hard drives on each of these laptops in the TeamWerks forensic lab on December 10 and 11, 2007.  We performed bit-for-bit copies of each hard drive to ensure that we acquired all of the data on the hard drive, and we videotaped our acquisition process.  We used the resulting images for review and analysis.

6.    As part of the imaging process, we connected the hard drive of each laptop computer to devices on our acquisition systems to ensure that the imaging process would not alter in any way the contents of the hard drive.  We verified that our actions had not changed the data by running instructions that checked the data's integrity.  This verification process helps to ensure that the images remain unaltered, that the images are verified, and that their date and time stamps are unchanged by our processes.

**Deletion of Internet Access**

7.     All three laptops I examined show access to the internet marketing service www.constantcontact.com.  (See Exhibit B)   There was no other forensic evidence available relating to use of constantcontact.com on the Kibiloski Laptop and minimal forensic evidence relating to the use of constantcontact.com on the Swanson and Brymer Laptops.  Typically, when a user accesses a website, such as constantcontact.com, a hard drive will retain a large amount of forensic information related to such access.  For example, see Exhibit C, which demonstrates the types of forensic information typically found after an internet website is accessed, and where the user did not engage in a deliberate cleansing of the hard drive and overwriting of forensic data.

8.     My investigation into the Kibiloski Laptop revealed that the data directory on the Kibiloski Laptop was virtually wiped clean.  There is minimal data in the data directory of the Kibiloski Laptop.  (See Exhibit D)  There used to be data in this directory because the hard drive recorded links to files.

9.     All three laptops I examined showed access to zedo.com, another internet based marketing website.  (See Exhibits E, F, and G)  As was the case with the Kibiloski Laptop and forensic information about the use of constantcontact.com, all three laptops have minimal forensic information remaining about the use of zedo.com.  This leads me to conclude that the information was deliberately removed from the hard drives on the three laptops I examined.

10.     All three laptops I examined had the vast majority of all of their temporary internet files deleted on December 7, 2007.  (See Exhibit H)  Typically, temporary internet files are retained for a week or longer.  Temporary internet files are typically only deleted on a systematic basis, as was done here, when either a user has a shortage of space on their hard drive or to conceal internet activity.  Each of the laptops I examined had excess hard drive capacity.

5

11.     Based on the observations set forth is paragraphs 7 through 10 above, it is my conclusion that a software application was employed to deliberately wipe and overwrite information and data which existed on the Kibiloski Laptop.

**Deletion of Information in the Recycling Bin**

12.     On December 7, 2007, the "Recycling Bin" on the Kibiloski Laptop was emptied. (See Exhibit I)

13.     The Recycle Bin in Microsoft Windows provides a safety net when deleting files or folders.  When a user deletes any of these items from a hard disk, Windows places it in the Recycle Bin.  Items in the Recycle Bin remain there until the user empties the Recycling Bin and permanently deletes them from the computer.  Items in the Recycle Bin still take up hard disk space and can be undeleted or restored back to their original location.

**Use of External Electronic Media Storage Devices**

14.     Two different Blackberry devices were used with the Kibiloski Laptop, including one that was first connected to the Kibiloski Laptop on November 20, 2007.  A Blackberry typically contains, among other things, contact information from the user's computer network.  In addition, a Blackberry can be used to store and transport files containing other information.

15.     One USB external storage device was connected to the Swanson Laptop and labeled Drive E:.  The device was accessed with Windows Explorer.  This activity suggests that the user likely "dragged" files from the file tree on the laptop and copied them to Drive E:.

16.     Three USB external storage devices were connected to the Brymer Laptop.  One device was an Apple iPod.  An iPod is, essentially, a hard drive that is used to store information including, typically, music files.  There was, however, no evidence of music files on the Brymer

6

hard drive.  The other two devices were labeled: (1) USB Flash Memory, and (2) ATCS05 USB Device.

17.    USB storage devices are typically small in size, highly portable, and can hold mass amounts of electronic data.

**Installation of a CD Burner for Data Transfer**

18.    According to an email I retrieved from the Kibiloski Laptop, Kibiloski received an offer of employment from his new employer on or about November 19, 2007.  (See Exhibit J) On November 20, 2007, a CD burning software application developed by Roxio was installed on the Kibiloski Laptop.  (See Exhibit K)  This software can be used to transfer data directly from a laptop hard drive to a CD, which is highly portable and easily concealed.  Other than minimal installation information, there is no other forensic data relating to the use of the Roxio CD burner on the Kibiloski Laptop.  I would expect to see forensic data relating to an application of this sort absent efforts to destroy such data.

**Copying of Confidential Information**

19.    Shortly before leaving LFS, the following files were created from the Kibiloski Laptop within five minutes of each other: Nap South Fixed Book.htm; Westmont Fixed Book.htm; Plainfield Fixed Book.htm; Bolingbrook Fixed Book.htm; Glen Ellyn South.htm; Lisle Fixed Book.htm; Naperville North Fixed Book.htm; Glen Ellyn North Fixed Book.htm.   I have been informed that these files contain confidential customer and LFS account information related to certain fixed annuity accounts sold through LFS.

20.    By creating .htm files, a user can subsequently access the files outside of LFS's offices and outside LFS's computer system, i.e., access to the files could occur without ever

7

having to connect to LFS's server again.  Thus, any access to these files after their creation would go undetected by LFS.

21.     Based on the short amount of time between access to each of these files from the Kibiloski Laptop, it is likely that the access was solely for copying the information contained in the files.

**Recovered Files**

22.     As noted, most of the temporary internet files on all three laptops I examined were destroyed.  I was, however, able to recover some files from the laptops.

23.     Exhibit L contains a series of documents containing LFS client information (e.g., names, social security numbers, account balances, addresses, phone numbers, etc.) accessed through LFS's internet computer interface "Pandia" from the Brymer Laptop on December 7, 2007.

24.     Exhibit M contains a series of documents containing LFS client information (e.g., names, social security numbers, account balances, addresses, phone numbers, etc.) accessed through LFS's internet computer interface "Pandia" from the Kibiloski Laptop on December 7, 2007.

25.     Exhibit N contains a series of documents containing LFS client information (e.g., names, social security numbers, account balances, addresses, phone numbers, etc.) accessed through LFS's internet computer interface "Pandia" from the Swanson Laptop on December 5, 2007.

26.     Exhibit O contains an email from PLANCO/The Hartford to Brymer attaching a client list containing client names, contract numbers, and product descriptions obtained from the

8

Hartford.  I was able to recover this email because the Brymer Laptop retained replicas of emails on the hard drive.

**Investigation Continues**

27.    My investigation into the three laptops is ongoing.    I reserve the right to supplement or amend this affidavit should the need arise.


FURTHER AFFIANT SAYETH NOT.

Alison Chung


Sworn to before me on this 19th day
of December, 2007

Notary Public

"OFFICIAL SEAL"
Jean M. Mulder
Notary Public, State of Illinois
My Commission Exp. 09/16/2008

# EXHIBIT A

## Curriculum Vitae for Alison Chung

### Key Areas of Expertise

Ms. Chung has been the President of TeamWerks since 1997. She is a seasoned technology professional with extensive experience in a variety of platforms and operating systems including mainframes, mini-computers and personal computers.  She has managed a broad variety of assignments including strategic information systems planning; client/server strategy, planning and implementation; analysis and development of automation strategies; assessment of procedures and controls in a data processing environment; design and implementation of user acceptance testing procedures; and design and implementation of litigation and practice support systems.

### Prior Professional Experience

**Jenner & Block  (Chicago)**
**Chief Information Officer**

➢ Planned and implemented a major conversion of an mini-computer based Time and Billing system from Wang Informatics hardware and software. This system included all accounting modules plus conflict of interest and file-room applications.  Worked with multiple vendors to coordinate a smooth cutover involving different releases of software and multiple platforms.

➢ Performed in-depth requirements definition and implementation for the automation of manual procedures within a large law firm of 400+ attorneys after performing strategic information systems planning based on the firm's long-term business goals.

➢ Founded and staffed a Technology Services Department with forty technical support, training, documentation and programming individuals in four cities.

➢ Planned, implemented and managed the implementation of client/server systems supporting 1200+ IBM 486-based PS/2 systems, three AS/400s, three RISC/6000s, multiple Token Ring networks running PC/Support, Netsoft gateways, Netware 4.10, all connected by intelligent Bytex hubs and Cisco routers.

➢ Evaluated the use of Windows 95 and Windows NT in a client/server environment.

➢ Managed the installation of Windows Version 3.11 graphical user interface with integration to AS/400 files for attorney front-end applications.

➢ Managed the design, installation, testing and implementation of more than sixty personal computer and network-based applications including the integration of Xerox and Hewlett-Packard printers with AS/400s and RISC/6000s.

➢ Designed and implemented IBM 9746 IDNX wide area network processors using dynamic allocation of bandwidth for voice and data applications in four cities.

**Price Waterhouse  (Chicago)**
**Manager, Management Consulting Services**

➢ Performed strategic information systems planning and requirements definition for a large Chicago-based law firm.

➢ Installed CICS-based trust fund systems for a State Department of Corrections inmate accounts. Project scope encompassed customizing and installing software as well as writing detailed user-training manual for the Trust Fund system.

➢ Performed a requirements definition project for the largest social service agency for retarded individuals in the State of Illinois.

➢ Evaluated the standalone computer environment for a consortium of hospitals, resulting in a recommendation of a network with shared peripherals.

➢ Performed disaster recovery planning for the Chicago Tribune Company. Assessed the risk associated with key applications within the company.

**IBM Corporation  (Chicago)**
**Systems Engineer, National Accounts**

➢ Developed and implemented a long-term office systems strategy at the largest IBM account in the Midwest region.

➢ Designed and implemented DISOSS and integrated it into the SNADS, DIA and DCA architecture for mainframe communications.

## Education

**Wellesley College**
    Bachelor of Arts, Mathematics major
**Stanford University**
    Master of Arts, Mathematics major
**University of Chicago**
    Master of Business Administration
**Harvard University**
    Harvard Business School Executive Program – Financial Strategies

## Professional and Business Affiliations

➢ The Institute of Electrical and Electronics Engineers
➢ FBI Infragard Team
➢ High Tech Crimes Investigative Association

# EXHIBIT B

# Exhibit RB001

Name:                   index.dat
In Report:              •
Search Hits:            •
Additional Fields:      •
Creation Time:          10/04/07 12:02:50PM
Profile Name:           ryan.kibiloski
Url Name:               constantcontact.com/
Url Host:               constantcontact.com/
Expiration:             01/02/08 05:03:06PM
Visit Count:            1
Last Accessed:          10/04/07 12:02:50PM
Browser Record Type:    Cookie
Browser Type:           Internet Explorer (Windows)

Name:                   index.dat
In Report:              •
Search Hits:            •
Additional Fields:      •
Creation Time:          11/08/07 01:58:26PM
Profile Name:           ryan.kibiloski
Url Name:               constantcontact.com/
Url Host:               constantcontact.com/
Expiration:             02/06/08 07:58:30PM
Visit Count:            4
Last Accessed:          12/03/07 10:30:27AM
Browser Record Type:    Cookie
Browser Type:           Internet Explorer (Windows)

# Exhibit DB001

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 11/07/07 03:13:54PM |
| Profile Name: | douglas.brymer |
| Url Name: | constantcontact.com/ |
| Url Host: | constantcontact.com/ |
| Expiration: | 02/05/08 09:13:58PM |
| Visit Count: | 5 |
| Last Accessed: | 11/07/07 03:13:54PM |
| Browser Record Type: | Cookie |
| Browser Type: | Internet Explorer (Windows) |

# Exhibit DS001

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 10/23/07 04:39:30PM |
| Profile Name: | dave.swanson |
| Url Name: | constantcontact.com/ |
| Url Host: | constantcontact.com/ |
| Expiration: | 01/21/08 09:39:44PM |
| Visit Count: | 6 |
| Last Accessed: | 12/03/07 10:31:25AM |
| Browser Record Type: | Cookie |
| Browser Type: | Internet Explorer (Windows) |

EXHIBIT C

# Exhibit A

| File Name | Last Accessed |
|---|---|
| oy_bow[1].gif | 02/24/05 03:25:38AM |
| 100fe[1].swf | 02/24/05 03:25:38AM |
| img_foot[1].jpg | 02/24/05 03:25:38AM |
| hdr_2[1].gif | 02/24/05 03:25:38AM |
| 0223_tosh5[1].gif | 02/24/05 03:25:38AM |
| ashtonkutcher104[1].jpg | 02/24/05 03:25:38AM |
| yschx_050214[1].css | 02/24/05 05:05:54AM |
| blank[1].htm | 02/24/05 08:58:15PM |
| s30801181_9372[1].jpg | 02/24/05 09:00:58PM |
| a0166870[1].gif | 02/24/05 09:15:26PM |
| 125[1].gif | 02/24/05 11:31:14PM |
| y3[1].gif | 02/24/05 11:31:14PM |
| 194[1].gif | 02/24/05 11:31:14PM |
| 13441[1].gif | 02/24/05 11:31:14PM |
| msg[1].gif | 02/24/05 11:31:15PM |
| ml[1].gif | 02/24/05 11:31:15PM |
| my[1].gif | 02/24/05 11:31:15PM |
| tri_web2[1].gif | 02/24/05 11:31:15PM |
| powrdbyhp_blu_84x28_yahoo[1].gif | 02/24/05 11:31:16PM |
| wthr[1].gif | 02/24/05 11:31:16PM |
| p[2].gif | 02/24/05 11:32:54PM |
| ma_nws_1[1].gif | 02/24/05 11:33:21PM |
| bell_w_1[1].gif | 02/24/05 11:33:21PM |
| icon_xml2[1].gif | 02/24/05 11:33:21PM |
| addtomyyahoo4[1].gif | 02/24/05 11:33:21PM |
| yschx_nws_041207[1].css | 02/24/05 11:33:21PM |
| yschx_050120[1].css | 02/24/05 11:33:21PM |
| sound[1].gif | 02/24/05 11:33:29PM |
| stw[1].gif | 02/24/05 11:34:06PM |
| ygma5[1].css | 02/24/05 11:34:06PM |
| yg_csstare[1].js | 02/24/05 11:34:06PM |
| uh_bk[1].gif | 02/24/05 11:34:06PM |
| uh_tcrn[1].gif | 02/24/05 11:34:06PM |
| fs_pb_fitted_072002b[1].js | 02/24/05 11:34:06PM |
| topleft[1].gif | 02/24/05 11:34:07PM |
| afp_lo_1[1].gif | 02/24/05 11:34:07PM |
| uh_crn2[1].gif | 02/24/05 11:34:07PM |
| printer2[1].gif | 02/24/05 11:34:07PM |
| logobot[1].gif | 02/24/05 11:34:07PM |
| ar[1].gif | 02/24/05 11:34:07PM |
| headerwk91[1].gif | 02/24/05 11:34:07PM |
| boards_mini[1].gif | 02/24/05 11:34:07PM |
| techwk91_50[1].gif | 02/24/05 11:34:07PM |
| etmod_top[1].gif | 02/24/05 11:34:07PM |
| fc[1].gif | 02/24/05 11:34:07PM |
| cam[1].gif | 02/24/05 11:34:07PM |
| 031104_prodsrch_sky2[1].swf | 02/24/05 11:34:07PM |
| pbhp_84x28_blu_yahoonews[1].swf | 02/24/05 11:34:07PM |
| mail[1].gif | 02/24/05 11:34:07PM |
| SW_WE_Workout_Man_728x90_19k_NL[1].gif | 02/24/05 11:34:07PM |

# Exhibit A

| File Name | Last Accessed |
| --- | --- |
| clear[2].gif | 02/24/05 11:34:07PM |
| adc_disease_468x60[1].gif | 02/25/05 01:07:29AM |
| Limbo_Interactive_728x90now[1].gif | 02/25/05 01:07:44AM |
| t10004168_7667[1].jpg | 02/25/05 02:31:22AM |
| error_reboot[1].gif | 02/25/05 02:32:09AM |
| wrenchworks[1].gif | 02/25/05 02:32:09AM |
| transparent[2].gif | 02/25/05 02:32:09AM |
| error_refresh[1].gif | 02/25/05 02:32:10AM |
| spm-224-cover4[1].jpg | 02/25/05 02:42:43AM |
| spm-224-cover2[1].jpg | 02/25/05 02:42:43AM |
| s10003918_3116[1].jpg | 02/25/05 02:49:33AM |
| s10004168_7667[1].jpg | 02/25/05 02:49:33AM |
| s10001513_205[1].jpg | 02/25/05 02:49:53AM |
| search[19] | 02/25/05 03:12:10AM |
| s1921686_7171[1].jpg | 02/25/05 03:12:26AM |
| s13708649_3242[1].jpg | 02/25/05 03:12:27AM |
| s1906530_5157[1].jpg | 02/25/05 03:12:27AM |
| s30805090_6110[1].jpg | 02/25/05 03:12:27AM |
| s22005055_6866[1].jpg | 02/25/05 03:12:28AM |
| s30402601_4362[1].jpg | 02/25/05 03:12:28AM |
| s31100367_6220[1].jpg | 02/25/05 03:12:28AM |
| s14810362_9068[1].jpg | 02/25/05 03:12:28AM |
| s30400141_7386[1].jpg | 02/25/05 03:12:28AM |
| s13702416_471[1].jpg | 02/25/05 03:12:29AM |
| t10003918_3116[1].jpg | 02/25/05 03:30:04AM |
| audible_728x90_freetrial_v1_022205[1].jpg | 02/25/05 03:32:45AM |
| style[3].css | 02/25/05 03:43:07AM |
| logo-right[1].jpg | 02/25/05 03:43:07AM |
| t13717394_5988[1].jpg | 02/25/05 03:43:14AM |
| t13707714_238[1].jpg | 02/25/05 03:43:14AM |
| cfr[7].htm | 02/25/05 03:43:15AM |
| h[1].gif | 02/25/05 04:21:47AM |
| shopping[1].gif | 02/25/05 04:21:48AM |
| finance[1].gif | 02/25/05 04:21:48AM |
| webhosting[1].gif | 02/25/05 04:21:49AM |
| skiing[1].gif | 02/25/05 04:21:49AM |
| homesafety[1].gif | 02/25/05 04:21:49AM |
| automotive[1].gif | 02/25/05 04:21:49AM |
| rotateScorecard2.exclude[1].htm | 02/25/05 04:22:00AM |
| black_luke_winn-cbasketball.rankings[1].gif | 02/25/05 04:22:00AM |
| red_arash_markazi-hot.read[1].gif | 02/25/05 04:22:00AM |
| moss[1].jpg | 02/25/05 04:22:00AM |
| rotateMidBox.exclude[1].htm | 02/25/05 04:22:01AM |
| click%3Bh=v3_3229_3_0_%2a_v%3B14176057%3B1-0%3B1%3B10783153%3B4307-300_250%3B9101835_9119731_1%3B%3B%7Esscs%3D%3f;ord=[enter_timestamp][1] | 02/25/05 04:22:01AM |
| topper_marty_burns-inside.nba[1].jpg | 02/25/05 04:22:11AM |
| opinion2-160x600-1l-eng-usd[1].gif | 02/25/05 04:22:37AM |
| st_dart[2].htm | 02/25/05 04:22:38AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| search[23] | 02/25/05 04:22:40AM |
| cfr[9].htm | 02/25/05 04:22:40AM |
| CAE7YN21.swf | 02/25/05 04:25:23AM |
| CAJ2KBFD.swf | 02/25/05 04:25:24AM |
| tx_davis[1].jpg | 02/25/05 04:25:24AM |
| rotateMidBox.exclude[1].htm | 02/25/05 04:25:24AM |
| headlines.exclude[1].htm | 02/25/05 04:25:24AM |
| DLPprcdrp_320x40_30k_15s[1].js | 02/25/05 04:25:24AM |
| rotateScorecard3.exclude[1].htm | 02/25/05 04:25:24AM |
| st_dart[1].htm | 02/25/05 04:25:25AM |
| rotateScorecard5.exclude[1].htm | 02/25/05 04:25:44AM |
| st_dart[3].htm | 02/25/05 04:25:53AM |
| 262223vegas300x250[1].swf | 02/25/05 04:25:53AM |
| CAA3KHMN.swf | 02/25/05 04:25:53AM |
| opinion2-728x90-1l-eng-usd[1].gif | 02/25/05 04:25:53AM |
| si-story[2].htm | 02/25/05 04:25:53AM |
| headlines.exclude[1].htm | 02/25/05 04:25:53AM |
| collegebb[1].jpg | 02/25/05 04:25:53AM |
| search[25] | 02/25/05 04:25:54AM |
| cfr[11].htm | 02/25/05 04:25:54AM |
| cookie[1].gif | 02/25/05 04:25:54AM |
| cpcresults_is[3].xml | 02/25/05 04:25:56AM |
| header[1].gif | 02/25/05 04:26:00AM |
| fullnav2[1].gif | 02/25/05 04:26:00AM |
| feiner[1].jpg | 02/25/05 04:26:00AM |
| jfcourtroom[1].gif | 02/25/05 04:26:01AM |
| homeheader[1].gif | 02/25/05 04:26:02AM |
| nationwide[1].gif | 02/25/05 04:26:02AM |
| cfr[2].htm | 02/25/05 04:26:02AM |
| creditcards[1].jpg | 02/25/05 04:26:02AM |
| s6818585_1395[1].jpg | 02/25/05 04:33:59AM |
| logo-right[2].jpg | 02/25/05 04:34:18AM |
| logo-left[1].jpg | 02/25/05 04:34:18AM |
| style[2].css | 02/25/05 04:34:19AM |
| cpcresults_is[3].xml | 02/25/05 04:34:28AM |
| logo-left[2].jpg | 02/25/05 04:34:31AM |
| s1919729_3900[1].jpg | 02/25/05 04:34:31AM |
| logo-right[3].jpg | 02/25/05 04:34:31AM |
| style[3].css | 02/25/05 04:34:31AM |
| cpcresults_is[5].xml | 02/25/05 04:34:33AM |
| n1919729_3900[1].jpg | 02/25/05 04:34:36AM |
| t1917473_2622[1].jpg | 02/25/05 04:34:36AM |
| t_default[1].jpg | 02/25/05 04:34:38AM |
| t1920263_8830[1].jpg | 02/25/05 04:34:38AM |
| t1916539_8337[1].jpg | 02/25/05 04:34:38AM |
| t1916835_3207[1].jpg | 02/25/05 04:34:38AM |
| t1908976_214[1].jpg | 02/25/05 04:34:38AM |
| cfr[8].htm | 02/25/05 04:34:40AM |
| search[28] | 02/25/05 04:34:41AM |
| showAd_120[1].js | 02/25/05 04:35:03AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| t10001513_205[1].jpg | 02/25/05 04:35:05AM |
| n6811071_7887[1].jpg | 02/25/05 04:35:19AM |
| t6809529_2804[1].jpg | 02/25/05 04:35:23AM |
| t6817389_1147[1].jpg | 02/25/05 04:35:23AM |
| t6814908_5421[1].jpg | 02/25/05 04:35:23AM |
| t6823203_6052[1].jpg | 02/25/05 04:35:23AM |
| t6802100_1329[1].jpg | 02/25/05 04:35:28AM |
| t6801330_2306[1].jpg | 02/25/05 04:35:31AM |
| t6817482_4305[1].jpg | 02/25/05 04:35:31AM |
| cfr[2].htm | 02/25/05 04:35:32AM |
| PVday_8200_16_u_728x90[1].gif | 02/25/05 04:36:20AM |
| cpcresults_is[2].xml | 02/25/05 04:36:22AM |
| 120x600_beoneofthesix[1].gif | 02/25/05 04:36:33AM |
| spacer2[1].gif | 02/25/05 04:36:34AM |
| new_index_02[1].gif | 02/25/05 04:36:34AM |
| search2[2].htm | 02/25/05 04:36:34AM |
| style2[1].css | 02/25/05 04:36:34AM |
| new_index_01[1].gif | 02/25/05 04:36:34AM |
| s6817838_6142[1].jpg | 02/25/05 04:36:48AM |
| adc_usafc_buildingblock_468x60_ver2[1].gif | 02/25/05 04:38:13AM |
| banner[1].htm | 02/25/05 04:40:01AM |
| 500x350_bc[1].jpg | 02/25/05 04:40:01AM |
| iisver3[1].cab | 02/25/05 09:01:49PM |
| B1107884[1] | 02/25/05 09:03:38PM |
| CAG1AJ4X.swf | 02/25/05 09:03:39PM |
| t10000452_6725[1].jpg | 02/25/05 09:04:14PM |
| t10001159_7162[1].jpg | 02/25/05 09:04:14PM |
| t10005490_8723[1].jpg | 02/25/05 09:04:14PM |
| t10005359_9288[1].jpg | 02/25/05 09:04:14PM |
| t10005340_9180[1].jpg | 02/25/05 09:04:15PM |
| t10013175_9818[1].jpg | 02/25/05 09:04:15PM |
| t10007295_1991[1].jpg | 02/25/05 09:04:43PM |
| t10004885_5420[1].jpg | 02/25/05 09:04:43PM |
| t10004367_1704[1].jpg | 02/25/05 09:04:44PM |
| t10000911_804[1].jpg | 02/25/05 09:04:57PM |
| t10003506_7774[1].jpg | 02/25/05 09:04:57PM |
| t10000284_4566[1].jpg | 02/25/05 09:04:57PM |
| t10014300_795[1].jpg | 02/25/05 09:04:57PM |
| t10004422_3534[1].jpg | 02/25/05 09:04:57PM |
| t10003876_5415[1].jpg | 02/25/05 09:04:57PM |
| t10003953_6028[1].jpg | 02/25/05 09:04:57PM |
| t10003649_970[1].jpg | 02/25/05 09:04:57PM |
| showAd_120[2].js | 02/25/05 09:05:10PM |
| manufacturing_instit_468x60_3a_020805[1].swf | 02/25/05 09:07:58PM |
| sonicsearch[1].htm | 02/25/05 09:57:14PM |
| feed2js[2].php | 02/25/05 09:57:16PM |
| imp[1].gif | 02/25/05 09:57:16PM |
| showAd_120[1].js | 02/25/05 10:41:34PM |
| cpcresults_is[5].xml | 02/25/05 10:42:32PM |
| holder_01[1].gif | 02/25/05 10:42:34PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| holder_02[1].gif | 02/25/05 10:42:34PM |
| becoolmovie[1].htm | 02/25/05 10:42:34PM |
| holder_05[1].gif | 02/25/05 10:42:34PM |
| holder_04[1].gif | 02/25/05 10:42:34PM |
| billing[1].gif | 02/25/05 10:42:35PM |
| becool-intro[1].swf | 02/25/05 10:42:37PM |
| t10006654_3908[1].jpg | 02/25/05 10:44:07PM |
| t10015912_1195[1].jpg | 02/25/05 10:44:08PM |
| cfr[8].htm | 02/25/05 10:44:12PM |
| cpcresults_is[4].xml | 02/25/05 10:44:15PM |
| CABT5RU2.swf | 02/25/05 10:44:46PM |
| t10002221_2073[1].jpg | 02/25/05 10:45:11PM |
| t10002965_4877[1].jpg | 02/25/05 10:45:11PM |
| t10007282_8294[1].jpg | 02/25/05 10:45:11PM |
| t10015027_1673[1].jpg | 02/25/05 10:45:11PM |
| t10011836_7022[1].jpg | 02/25/05 10:45:47PM |
| t10007563_5584[1].jpg | 02/25/05 10:45:47PM |
| t10009008_233[1].jpg | 02/25/05 10:45:47PM |
| t10000526_9891[1].jpg | 02/25/05 10:45:47PM |
| t10013599_6719[1].jpg | 02/25/05 10:46:13PM |
| t10011287_5690[1].jpg | 02/25/05 10:46:13PM |
| s10007295_1991[1].jpg | 02/25/05 10:46:30PM |
| s10001689_3882[1].jpg | 02/25/05 10:46:30PM |
| s10002386_4661[1].jpg | 02/25/05 10:46:30PM |
| s10004482_8957[1].jpg | 02/25/05 10:46:30PM |
| s10011836_7022[1].jpg | 02/25/05 10:46:31PM |
| s10000526_9891[1].jpg | 02/25/05 10:46:31PM |
| s10007201_7287[1].jpg | 02/25/05 10:46:55PM |
| s10004279_6338[1].jpg | 02/25/05 10:46:55PM |
| s10012747_7308[1].jpg | 02/25/05 10:46:55PM |
| s10004885_5420[1].jpg | 02/25/05 10:46:55PM |
| CA6GX73Y.swf | 02/25/05 10:46:55PM |
| s10015260_2321[1].jpg | 02/25/05 10:46:55PM |
| s10000884_3224[1].jpg | 02/25/05 10:46:55PM |
| s10015927_5028[1].jpg | 02/25/05 10:46:55PM |
| CAMBSH2J.xml | 02/25/05 10:46:57PM |
| s10005192_2845[1].jpg | 02/25/05 10:47:19PM |
| s10002918_2949[1].jpg | 02/25/05 10:47:19PM |
| s10007282_8294[1].jpg | 02/25/05 10:47:19PM |
| s10015027_1673[1].jpg | 02/25/05 10:47:19PM |
| s10000205_8854[1].jpg | 02/25/05 10:47:19PM |
| s10004367_1704[1].jpg | 02/25/05 10:47:19PM |
| s10008731_7102[1].jpg | 02/25/05 10:47:19PM |
| CA5W6XDJ.xml | 02/25/05 10:47:22PM |
| s10007434_5939[1].jpg | 02/25/05 10:47:41PM |
| s10002221_2073[1].jpg | 02/25/05 10:47:41PM |
| s10002765_2142[1].jpg | 02/25/05 10:47:41PM |
| s10002798_7311[1].jpg | 02/25/05 10:47:41PM |
| s10009811_4421[1].jpg | 02/25/05 10:47:42PM |
| s10010719_6982[1].jpg | 02/25/05 10:47:42PM |

# Exhibit A

| File Name | Last Accessed |
|-----------|---------------|
| s10003076_9980[1].jpg | 02/25/05 10:47:55PM |
| s10013599_6719[1].jpg | 02/25/05 10:47:55PM |
| s10000746_2026[1].jpg | 02/25/05 10:47:55PM |
| CAMNS1MB.swf | 02/25/05 10:47:56PM |
| s10002965_4877[1].jpg | 02/25/05 10:47:56PM |
| s10008059_9427[1].jpg | 02/25/05 10:47:56PM |
| s10007563_5584[1].jpg | 02/25/05 10:47:56PM |
| t10000884_3224[1].jpg | 02/25/05 10:48:45PM |
| t10005641_2733[1].jpg | 02/25/05 10:48:45PM |
| t10001689_3882[1].jpg | 02/25/05 10:48:45PM |
| t10008059_9427[1].jpg | 02/25/05 10:48:45PM |
| t10003076_9980[1].jpg | 02/25/05 10:48:45PM |
| t10004483_2817[1].jpg | 02/25/05 10:48:52PM |
| t10006835_1527[1].jpg | 02/25/05 10:48:52PM |
| t10004355_6339[1].jpg | 02/25/05 10:48:52PM |
| t10004747_3434[1].jpg | 02/25/05 10:48:52PM |
| t10006675_4049[1].jpg | 02/25/05 10:48:52PM |
| t10004640_4269[1].jpg | 02/25/05 10:48:52PM |
| t10006986_3289[1].jpg | 02/25/05 10:48:52PM |
| n10005641_2733[1].jpg | 02/25/05 10:48:52PM |
| s10005641_2733[1].jpg | 02/25/05 10:48:56PM |
| 728x90_beoneofthesix[1].gif | 02/25/05 10:49:04PM |
| 728x90_beoneofthesix[1].gif | 02/25/05 11:01:40PM |
| 242512siswim-001b728x90[1].gif | 02/25/05 11:01:49PM |
| v70_320x40_30k_15s[2].js | 02/25/05 11:01:49PM |
| headlines.exclude[2].htm | 02/25/05 11:01:51PM |
| black_michael_silver-open.mike[1].gif | 02/25/05 11:01:51PM |
| rotateMidBox.exclude[2].htm | 02/25/05 11:01:53PM |
| 155814siswim-001b300x250[1].gif | 02/25/05 11:01:53PM |
| jdc_tsu_ny_468_60[1].swf | 02/25/05 11:47:59PM |
| CAIR81MV.swf | 02/25/05 11:48:40PM |
| rotateScorecard5.exclude[1].htm | 02/25/05 11:48:45PM |
| rotateScorecard1.exclude[1].htm | 02/25/05 11:48:56PM |
| rotateScorecard2.exclude[2].htm | 02/25/05 11:49:06PM |
| rotateScorecard3.exclude[2].htm | 02/25/05 11:49:16PM |
| rotateScorecard4.exclude[1].htm | 02/25/05 11:49:26PM |
| wbds[1].txt | 02/26/05 12:07:44AM |
| DLDR_Q404_72890c[2].gif | 02/26/05 12:34:11AM |
| profile[1].php | 02/26/05 12:34:24AM |
| wbds[1].htm | 02/26/05 12:38:43AM |
| CA106597.htm | 02/26/05 12:39:09AM |
| CAW1IV4P.htm | 02/26/05 12:56:51AM |
| v70_320x40_30k_15s[1].js | 02/26/05 12:56:52AM |
| 123-1x1pixel[1].gif | 02/26/05 12:56:52AM |
| 020105_r2_CialSpin_Banr_728[1].swf | 02/26/05 12:56:52AM |
| headlines.exclude[3].htm | 02/26/05 12:56:53AM |
| davis_baron[1].jpg | 02/26/05 12:56:53AM |
| black_peter_king-inside.nfl[1].gif | 02/26/05 12:56:53AM |
| red_michael_bradley-el.hombre[1].gif | 02/26/05 12:56:53AM |
| tx_sioc[1].jpg | 02/26/05 12:56:53AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| rotateMidBox.exclude[1].htm | 02/26/05 12:56:54AM |
| CAPOM59N.swf | 02/26/05 12:56:54AM |
| si_pacific[1].jpg | 02/26/05 12:57:04AM |
| siextraheader[1].gif | 02/26/05 12:57:04AM |
| rotateScorecard3.exclude[1].htm | 02/26/05 12:57:14AM |
| superbowl_patriots_ofie[1].gif | 02/26/05 12:57:19AM |
| rotateScorecard4.exclude[1].htm | 02/26/05 12:57:24AM |
| banner_sicampus[1].gif | 02/26/05 12:57:29AM |
| sioc_0224[1].jpg | 02/26/05 12:57:29AM |
| rotateScorecard5.exclude[2].htm | 02/26/05 12:57:35AM |
| arrow[2].gif | 02/26/05 12:57:44AM |
| gallery_spring[1].jpg | 02/26/05 12:57:44AM |
| banner_photogallery[1].gif | 02/26/05 12:57:44AM |
| rotateScorecard1.exclude[1].htm | 02/26/05 12:57:45AM |
| rotateScorecard2.exclude[3].htm | 02/26/05 12:57:55AM |
| headlines.exclude[4].htm | 02/26/05 12:58:04AM |
| si-section[1].htm | 02/26/05 12:58:04AM |
| 171617mlb_brush_728x90_30k[1].swf | 02/26/05 12:58:04AM |
| black_michael_bradley-el.hombre[1].gif | 02/26/05 12:58:05AM |
| 392017mlb_brush_300x250_30k_v4[1].swf | 02/26/05 12:58:05AM |
| tx_mulder[1].jpg | 02/26/05 12:58:05AM |
| t10016173_7802[1].jpg | 02/26/05 02:21:59AM |
| cfr[8].htm | 02/26/05 02:22:32AM |
| B1107884[3] | 02/26/05 02:23:04AM |
| CAZ6SZN9.swf | 02/26/05 02:23:04AM |
| showAd_120[3].js | 02/26/05 02:23:16AM |
| s10016173_7802[1].jpg | 02/26/05 02:23:30AM |
| s10000786_11[1].jpg | 02/26/05 02:23:37AM |
| s10011154_4099[1].jpg | 02/26/05 02:23:37AM |
| CAG9IJKZ.xml | 02/26/05 02:23:42AM |
| t10010719_6982[1].jpg | 02/26/05 02:23:49AM |
| t10002765_2142[1].jpg | 02/26/05 02:23:49AM |
| cfr[5].htm | 02/26/05 02:24:05AM |
| n10004168_7115[1].jpg | 02/26/05 02:24:20AM |
| t10004279_6338[1].jpg | 02/26/05 02:24:21AM |
| t10015927_5028[1].jpg | 02/26/05 02:24:26AM |
| t10009811_4421[1].jpg | 02/26/05 02:24:26AM |
| t10007434_5939[1].jpg | 02/26/05 02:24:26AM |
| t10002386_4661[1].jpg | 02/26/05 02:24:26AM |
| cfr[6].htm | 02/26/05 02:24:26AM |
| search[46] | 02/26/05 02:24:27AM |
| t10011154_4099[1].jpg | 02/26/05 02:24:30AM |
| t10000786_11[1].jpg | 02/26/05 02:24:30AM |
| 120x600_FlirtySingle_StoryAfr_Q105[1].gif | 02/26/05 02:24:31AM |
| CA4T6785.swf | 02/26/05 02:24:59AM |
| t30400907_8769[1].jpg | 02/26/05 02:30:44AM |
| n30403583_2512[1].jpg | 02/26/05 02:30:44AM |
| t30401295_7782[1].jpg | 02/26/05 02:30:45AM |
| t30401550_8931[1].jpg | 02/26/05 02:30:45AM |
| t30404445_293[1].jpg | 02/26/05 02:30:45AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| t30401648_1825[1].jpg | 02/26/05 02:30:45AM |
| t30403249_1756[1].jpg | 02/26/05 02:30:46AM |
| t30400697_8098[1].jpg | 02/26/05 02:30:46AM |
| t30402093_7127[1].jpg | 02/26/05 02:30:46AM |
| search[39] | 02/26/05 02:30:47AM |
| privateeye[1] | 02/26/05 02:30:51AM |
| defaultNN[1].css | 02/26/05 02:30:51AM |
| pe_fndppltdy_555x60[1].gif | 02/26/05 02:30:52AM |
| cfr[9].htm | 02/26/05 02:31:14AM |
| cfr[14].htm | 02/26/05 02:31:18AM |
| s30400752_5468[1].jpg | 02/26/05 02:31:54AM |
| s30400321_139[1].jpg | 02/26/05 02:31:54AM |
| s30403576_3962[1].jpg | 02/26/05 02:31:54AM |
| s30404445_293[1].jpg | 02/26/05 02:31:54AM |
| s30401295_7782[1].jpg | 02/26/05 02:31:54AM |
| s30401562_9565[1].jpg | 02/26/05 02:31:55AM |
| s30401648_1825[1].jpg | 02/26/05 02:31:55AM |
| s30401430_3054[1].jpg | 02/26/05 02:31:55AM |
| s30400591_6041[1].jpg | 02/26/05 02:31:55AM |
| CACDKDC3.xml | 02/26/05 02:31:57AM |
| cpcresults_is[6].xml | 02/26/05 02:32:30AM |
| adc_stroke_straighttalk_468[1].gif | 02/26/05 02:32:32AM |
| cpcresults_is[6].xml | 02/26/05 02:32:35AM |
| cfr[12].htm | 02/26/05 02:32:53AM |
| t22002666_478[1].jpg | 02/26/05 02:45:48AM |
| cfr[5].htm | 02/26/05 02:45:55AM |
| t10008168_7879[1].jpg | 02/26/05 02:47:42AM |
| t10015002_3307[1].jpg | 02/26/05 02:47:42AM |
| n10003918_9691[1].jpg | 02/26/05 02:47:42AM |
| t10002273_6716[1].jpg | 02/26/05 02:47:42AM |
| t10003877_7466[1].jpg | 02/26/05 02:47:42AM |
| t10009996_2742[1].jpg | 02/26/05 02:47:42AM |
| t10002798_7311[1].jpg | 02/26/05 02:47:42AM |
| search[50] | 02/26/05 02:47:43AM |
| cfr[6].htm | 02/26/05 02:47:48AM |
| t1003.54[1].jpg | 02/26/05 02:47:59AM |
| search[58] | 02/26/05 02:48:00AM |
| t10003815_9760[1].jpg | 02/26/05 02:48:05AM |
| t10000782_8794[1].jpg | 02/26/05 02:48:05AM |
| n1003.54[1].jpg | 02/26/05 02:48:05AM |
| search[52] | 02/26/05 02:48:06AM |
| cfr[10].htm | 02/26/05 02:48:06AM |
| cpcresults_is[1].xml | 02/26/05 02:48:08AM |
| cfr[5].htm | 02/26/05 02:48:09AM |
| cfr[1].htm | 02/26/05 02:57:17AM |
| t10002076_6864[1].jpg | 02/26/05 02:57:48AM |
| t10000677_2720[1].jpg | 02/26/05 02:57:48AM |
| t10015248_5602[1].jpg | 02/26/05 02:57:48AM |
| CAREW7VH.swf | 02/26/05 03:03:59AM |
| t10007021_9282[1].jpg | 02/26/05 03:08:53AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| t10013902_646[1].jpg | 02/26/05 03:08:53AM |
| DLDR_Q404_72890c[1].gif | 02/26/05 03:35:58AM |
| index[1].php | 02/26/05 03:45:16AM |
| 468x60[1].gif | 02/26/05 04:11:19AM |
| t4001.5[1].jpg | 02/26/05 04:11:26AM |
| search[62] | 02/26/05 04:11:27AM |
| og_more_468x60[1].gif | 02/26/05 04:11:33AM |
| lupron_5_120x600_021505[1].gif | 02/26/05 04:13:42AM |
| ImageLoader[3].ASP | 02/26/05 04:28:25AM |
| home[1].htm | 02/26/05 04:30:06AM |
| searchwait[1].htm | 02/26/05 04:30:17AM |
| bg_gray[1].gif | 02/26/05 04:30:18AM |
| arrows_wait[1].gif | 02/26/05 04:30:18AM |
| gateway[1].0 | 02/26/05 04:30:23AM |
| gateway[1].0 | 02/26/05 04:30:23AM |
| gateway[1].gif | 02/26/05 04:30:24AM |
| gateway[2].gif | 02/26/05 04:30:24AM |
| gateway[2].gif | 02/26/05 04:30:24AM |
| gateway[1].gif | 02/26/05 04:30:24AM |
| gateway[1].gif | 02/26/05 04:30:24AM |
| header2[1].gif | 02/26/05 04:30:46AM |
| spacer[3].gif | 02/26/05 04:30:46AM |
| security_alerts[1].gif | 02/26/05 04:30:46AM |
| nxt3search[1].js | 02/26/05 04:30:46AM |
| header1[1].gif | 02/26/05 04:30:46AM |
| t_yellowspacer[1].gif | 02/26/05 04:30:46AM |
| whats_new[1].gif | 02/26/05 04:30:46AM |
| style[2].css | 02/26/05 04:30:46AM |
| Lightb5[1].gif | 02/26/05 04:30:46AM |
| title_big[1].gif | 02/26/05 04:30:46AM |
| header1[1].gif | 02/26/05 04:31:39AM |
| header2[1].gif | 02/26/05 04:31:39AM |
| navigation[1].js | 02/26/05 04:31:39AM |
| deposit_product_rates[1].htm | 02/26/05 04:31:39AM |
| t_invisible_pixel[1].gif | 02/26/05 04:31:39AM |
| title_big[1].gif | 02/26/05 04:31:40AM |
| search[66] | 02/26/05 04:31:40AM |
| lasalle_logo_sidebar[1].gif | 02/26/05 04:31:40AM |
| cpcresults_is[7].xml | 02/26/05 04:31:41AM |
| sdc_arrow_orange[1].gif | 02/26/05 04:31:43AM |
| sdc_stars_sm_4.5[1].gif | 02/26/05 04:31:43AM |
| sdc_find_134x66[1].gif | 02/26/05 04:31:43AM |
| 123424[1].jpg | 02/26/05 04:31:43AM |
| 123354[1].jpg | 02/26/05 04:31:43AM |
| sdc_stars_sm_5[1].gif | 02/26/05 04:31:43AM |
| tsunami_2[1].gif | 02/26/05 04:31:43AM |
| 20255224[1].jpg | 02/26/05 04:31:43AM |
| 20250882[1].jpg | 02/26/05 04:31:43AM |
| sdc_buy_176x66[1].gif | 02/26/05 04:31:43AM |
| functions[1].js | 02/26/05 04:31:43AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| sdc_logo[1].gif | 02/26/05 04:31:43AM |
| sdc_compare_160x66[1].gif | 02/26/05 04:31:43AM |
| sdc_stars_sm_4[1].gif | 02/26/05 04:31:43AM |
| sdc_footer[1].gif | 02/26/05 04:31:43AM |
| sdc[1].css | 02/26/05 04:31:43AM |
| shopping[2] | 02/26/05 04:31:43AM |
| 20255223[1].jpg | 02/26/05 04:31:43AM |
| CA3U0NF9.gif | 02/26/05 04:31:45AM |
| consumer_product_rates[1].pdf | 02/26/05 04:32:01AM |
| iisver[1].cab | 02/26/05 09:00:45PM |
| poke[1].php | 02/26/05 09:01:17PM |
| poke[2].php | 02/26/05 09:01:21PM |
| showAd_120[2].js | 02/26/05 09:01:26PM |
| t10013953_2332[1].jpg | 02/26/05 09:01:41PM |
| t10002336_5728[1].jpg | 02/26/05 09:01:42PM |
| t10008231_7208[1].jpg | 02/26/05 09:01:42PM |
| t10006916_6213[1].jpg | 02/26/05 09:01:42PM |
| CA63GTGD.swf | 02/26/05 09:01:44PM |
| stall[1].php | 02/26/05 09:02:22PM |
| search[62] | 02/26/05 09:02:23PM |
| t10002774_6946[1].jpg | 02/26/05 09:02:45PM |
| n10015561_262[1].jpg | 02/26/05 09:02:45PM |
| t10007715_9644[1].jpg | 02/26/05 09:02:45PM |
| t10003976_7088[1].jpg | 02/26/05 09:02:45PM |
| profile[2].php | 02/26/05 09:02:45PM |
| search[58] | 02/26/05 09:02:46PM |
| s10008231_7208[1].jpg | 02/26/05 09:03:18PM |
| s10003976_7088[1].jpg | 02/26/05 09:03:18PM |
| s10014802_2659[1].jpg | 02/26/05 09:03:18PM |
| s10013953_2332[1].jpg | 02/26/05 09:03:18PM |
| s10006654_3908[1].jpg | 02/26/05 09:03:18PM |
| s10002336_5728[1].jpg | 02/26/05 09:03:18PM |
| search[1].php | 02/26/05 09:03:18PM |
| s10011869_984[1].jpg | 02/26/05 09:03:19PM |
| cpcresults_is[8].xml | 02/26/05 09:03:21PM |
| s10007715_9644[1].jpg | 02/26/05 09:03:36PM |
| CACLMVOH.php | 02/26/05 09:03:36PM |
| s10002774_6946[1].jpg | 02/26/05 09:03:37PM |
| s10015912_1195[1].jpg | 02/26/05 09:03:37PM |
| s10006916_6213[1].jpg | 02/26/05 09:03:37PM |
| s10011735_9270[1].jpg | 02/26/05 09:03:37PM |
| s10005425_948[1].jpg | 02/26/05 09:03:37PM |
| CHL_AANF28_120x600_lowerpay_x_v1_value[1].gif | 02/26/05 09:03:38PM |
| CAEN0HQB.xml | 02/26/05 09:03:40PM |
| sb_sand_50_468x60_vac_na[1].jpg | 02/26/05 09:04:16PM |
| ImageProxy[3].gif | 02/26/05 09:05:21PM |
| rss[1].gif | 02/26/05 09:05:21PM |
| ImageProxy[1].jpg | 02/26/05 09:05:22PM |
| asuwebdevil[1].htm | 02/26/05 09:07:25PM |
| rideboard-3[1].gif | 02/26/05 09:07:26PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| logo-bot[1].gif | 02/26/05 09:07:26PM |
| spm[1].gif | 02/26/05 09:07:26PM |
| wd-logo[1].gif | 02/26/05 09:07:26PM |
| marktaylor468[1].gif | 02/26/05 09:07:26PM |
| careers_cbuilder2[1].gif | 02/26/05 09:07:26PM |
| sdtv[1].gif | 02/26/05 09:07:26PM |
| statepress-3[1].gif | 02/26/05 09:07:26PM |
| clear[3].gif | 02/26/05 09:07:26PM |
| blaze1260[1].gif | 02/26/05 09:07:26PM |
| 125x125rideboard[1].gif | 02/26/05 09:07:26PM |
| top-swoosh[1].gif | 02/26/05 09:07:26PM |
| logo-slant[1].gif | 02/26/05 09:07:27PM |
| 24315-Allcare[1].gif | 02/26/05 09:07:27PM |
| 13959-asu-alumni[1].gif | 02/26/05 09:07:27PM |
| results[1].gif | 02/26/05 09:07:28PM |
| vote[1].gif | 02/26/05 09:07:28PM |
| plus[1].gif | 02/26/05 09:07:28PM |
| empty[1].gif | 02/26/05 09:07:28PM |
| minus[1].gif | 02/26/05 09:07:28PM |
| search-go[1].gif | 02/26/05 09:07:28PM |
| spm-224-naked[1].jpg | 02/26/05 09:07:29PM |
| p1-tempeaward25-1[1].jpg | 02/26/05 09:07:29PM |
| whoops25-1[1].jpg | 02/26/05 09:07:29PM |
| morelink[1].gif | 02/26/05 09:07:29PM |
| sport-bg[1].jpg | 02/26/05 09:07:29PM |
| hoodlums[1].gif | 02/26/05 09:07:29PM |
| spress-bg[1].gif | 02/26/05 09:07:29PM |
| tablediv[1].gif | 02/26/05 09:07:29PM |
| clear[1].gif | 02/26/05 09:07:29PM |
| p1-honors25-1[1].jpg | 02/26/05 09:07:29PM |
| topstory@Middle1[1] | 02/26/05 09:07:29PM |
| spm-224-cover2final[1].jpg | 02/26/05 09:07:29PM |
| spacer[2].gif | 02/26/05 09:07:30PM |
| spacer[2].gif | 02/26/05 09:07:30PM |
| azcentral_dev[1].gif | 02/26/05 09:07:31PM |
| advresults[1].htm | 02/26/05 09:08:09PM |
| rio_online125x125[1].gif | 02/26/05 09:08:10PM |
| search[54] | 02/26/05 09:08:23PM |
| redy.1.1[1].gif | 02/26/05 09:08:23PM |
| cpcresults_is[9].xml | 02/26/05 09:08:24PM |
| bannersbunting[1].jpg | 02/26/05 09:08:27PM |
| tallbar_400px[1].gif | 02/26/05 09:08:27PM |
| skylogo[1].jpg | 02/26/05 09:08:27PM |
| flags[1].jpg | 02/26/05 09:08:27PM |
| tabtinycapright[1].gif | 02/26/05 09:08:27PM |
| tabtinycap[1].gif | 02/26/05 09:08:27PM |
| flagpoles[1].jpg | 02/26/05 09:08:27PM |
| flag[1].htm | 02/26/05 09:08:27PM |
| stylesheet[1].css | 02/26/05 09:08:27PM |
| pennants[1].jpg | 02/26/05 09:08:27PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| searchbotton[1].gif | 02/26/05 09:08:27PM |
| gifts[1].jpg | 02/26/05 09:08:27PM |
| FarmersBranch_PatrioticStre[1].jpg | 02/26/05 09:08:27PM |
| accessories[1].jpg | 02/26/05 09:08:27PM |
| advresults[1].htm | 02/26/05 09:09:40PM |
| new_asu_rio[1].gif | 02/26/05 09:09:41PM |
| advresults[1].htm | 02/26/05 09:11:06PM |
| advresults[2].htm | 02/26/05 09:11:43PM |
| advresults[1].htm | 02/26/05 09:12:35PM |
| advresults[2].htm | 02/26/05 09:13:41PM |
| advresults[3].htm | 02/26/05 09:15:17PM |
| advresults[2].htm | 02/26/05 09:16:11PM |
| advresults[2].htm | 02/26/05 09:16:59PM |
| advresults[4].htm | 02/26/05 09:17:39PM |
| advresults[3].htm | 02/26/05 09:18:18PM |
| advresults[3].htm | 02/26/05 09:19:36PM |
| advresults[4].htm | 02/26/05 09:20:01PM |
| advresults[5].htm | 02/26/05 09:21:01PM |
| advresults[4].htm | 02/26/05 09:21:48PM |
| advresults[5].htm | 02/26/05 09:22:23PM |
| advresults[3].htm | 02/26/05 09:22:49PM |
| advresults[6].htm | 02/26/05 09:24:09PM |
| advresults[5].htm | 02/26/05 09:24:39PM |
| @x01[1] | 02/26/05 09:25:33PM |
| @Top[1] | 02/26/05 09:25:33PM |
| 691746[1].htm | 02/26/05 09:25:33PM |
| @x04[1] | 02/26/05 09:25:34PM |
| @x02[1] | 02/26/05 09:25:34PM |
| @x03[1] | 02/26/05 09:25:34PM |
| @x06[1] | 02/26/05 09:25:35PM |
| @x05[1] | 02/26/05 09:25:35PM |
| advresults[6].htm | 02/26/05 09:26:35PM |
| index[1].html@Top | 02/26/05 09:26:35PM |
| toolbox[1].js | 02/26/05 09:26:35PM |
| style[1].css | 02/26/05 09:26:35PM |
| index[1].html@x05 | 02/26/05 09:26:36PM |
| index[1].html@x03 | 02/26/05 09:26:36PM |
| index[1].html@x02 | 02/26/05 09:26:36PM |
| index[1].html@x04 | 02/26/05 09:26:36PM |
| index[1].html@x06 | 02/26/05 09:26:36PM |
| index[1].html@x01 | 02/26/05 09:26:36PM |
| www.asuwebdevil[1] | 02/26/05 09:26:37PM |
| www.asuwebdevil[2] | 02/26/05 09:26:37PM |
| www.asuwebdevil[1] | 02/26/05 09:26:37PM |
| www.asuwebdevil[1] | 02/26/05 09:26:37PM |
| promo_l[1].gif | 02/26/05 09:30:29PM |
| v70_320x40_30k_15s[2].js | 02/26/05 09:30:29PM |
| promo_line[1].gif | 02/26/05 09:30:29PM |
| promo_r[1].gif | 02/26/05 09:30:29PM |
| 1x1_gray[1].gif | 02/26/05 09:30:29PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| search_blue_main[1].gif | 02/26/05 09:30:29PM |
| 1[2].gif | 02/26/05 09:30:29PM |
| promo_top[1].gif | 02/26/05 09:30:29PM |
| si[1].jpg | 02/26/05 09:30:30PM |
| more[1].gif | 02/26/05 09:30:30PM |
| nascar[1].gif | 02/26/05 09:30:30PM |
| collegefb[1].gif | 02/26/05 09:30:30PM |
| banner_scorecarddaily[1].gif | 02/26/05 09:30:30PM |
| banner_siextra[1].gif | 02/26/05 09:30:30PM |
| mlb[1].gif | 02/26/05 09:30:30PM |
| b1[1].gif | 02/26/05 09:30:30PM |
| v70_320x40_30k_15s[1].swf | 02/26/05 09:30:30PM |
| nba[1].gif | 02/26/05 09:30:30PM |
| topstories[1].gif | 02/26/05 09:30:30PM |
| more_siextra[1].gif | 02/26/05 09:30:30PM |
| fantasy[1].gif | 02/26/05 09:30:30PM |
| nfl[1].gif | 02/26/05 09:30:30PM |
| yahoo[1].gif | 02/26/05 09:30:30PM |
| truth_payton[1].jpg | 02/26/05 09:30:30PM |
| black_don_banks-inside.nfl[1].gif | 02/26/05 09:30:30PM |
| si_giambi[1].jpg | 02/26/05 09:30:30PM |
| black_john_donovan-inside.baseball[1].gif | 02/26/05 09:30:30PM |
| swimsuit_aboveW[1].gif | 02/26/05 09:30:30PM |
| scores[1].gif | 02/26/05 09:30:30PM |
| collegebb[1].gif | 02/26/05 09:30:30PM |
| golf[1].gif | 02/26/05 09:30:30PM |
| extra[1].gif | 02/26/05 09:30:30PM |
| black_seth_davis-inside.c.basketball[1].gif | 02/26/05 09:30:30PM |
| red_richard_deitsch-mediacircus[1].gif | 02/26/05 09:30:30PM |
| scorecarddaily[1].gif | 02/26/05 09:30:30PM |
| rotateScorecard4.exclude[2].htm | 02/26/05 09:30:31PM |
| headlines.exclude[2].htm | 02/26/05 09:30:31PM |
| magazines[1].gif | 02/26/05 09:30:31PM |
| angle_noheader[1].gif | 02/26/05 09:30:31PM |
| footer_cnn[1].gif | 02/26/05 09:30:31PM |
| footer_cnnmoney[1].gif | 02/26/05 09:30:31PM |
| swimsuit_home_291x140[1].jpg | 02/26/05 09:30:31PM |
| nascar_1995[1].jpg | 02/26/05 09:30:31PM |
| bottom_search[1].gif | 02/26/05 09:30:31PM |
| more_fantasy[1].gif | 02/26/05 09:30:31PM |
| XS01d84nF5[1].gif | 02/26/05 09:30:31PM |
| rotateMidBox.exclude[3].htm | 02/26/05 09:30:31PM |
| banner_fantasy[1].gif | 02/26/05 09:30:31PM |
| xml_button[1].gif | 02/26/05 09:30:31PM |
| promo_white_r[1].gif | 02/26/05 09:30:31PM |
| more_scorecarddaily[1].gif | 02/26/05 09:30:31PM |
| sportslistings[1].jpg | 02/26/05 09:30:31PM |
| logo_partners_acura[1].gif | 02/26/05 09:30:31PM |
| pete[1].gif | 02/26/05 09:30:31PM |
| banner_sicover[1].gif | 02/26/05 09:30:31PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| banner_pollposition[1].gif | 02/26/05 09:30:31PM |
| footer_novelled[1].gif | 02/26/05 09:30:31PM |
| promo_white_l[1].gif | 02/26/05 09:30:31PM |
| logo_partners_deadwood[1].gif | 02/26/05 09:30:31PM |
| si_footer[1].gif | 02/26/05 09:30:31PM |
| promo_white_top[1].gif | 02/26/05 09:30:31PM |
| summus_275x142[1].jpg | 02/26/05 09:30:31PM |
| banner_siplayers[1].gif | 02/26/05 09:30:41PM |
| players_hudson[1].jpg | 02/26/05 09:30:41PM |
| rotateScorecard5.exclude[1].htm | 02/26/05 09:30:41PM |
| siplayers_header[1].gif | 02/26/05 09:30:42PM |
| players_wade[1].jpg | 02/26/05 09:30:42PM |
| angle[1].gif | 02/26/05 09:30:42PM |
| rotateScorecard1.exclude[2].htm | 02/26/05 09:30:55PM |
| sd_wertheim[1].jpg | 02/26/05 09:30:55PM |
| scorecard_header[1].gif | 02/26/05 09:30:55PM |
| index[2].htm | 02/26/05 09:30:56PM |
| nba[1].jpg | 02/26/05 09:30:57PM |
| CAAFWV5Y.swf | 02/26/05 09:30:57PM |
| 1[1].gif | 02/26/05 09:30:57PM |
| cl_dotted[1].gif | 02/26/05 09:30:57PM |
| bar[1].gif | 02/26/05 09:30:57PM |
| advlinks1[1].gif | 02/26/05 09:30:57PM |
| si-story[3].htm | 02/26/05 09:30:57PM |
| inside_silogo[1].jpg | 02/26/05 09:30:57PM |
| p1.toine.ap[1].jpg | 02/26/05 09:30:57PM |
| headlines.exclude[2].htm | 02/26/05 09:30:57PM |
| inside_search[1].gif | 02/26/05 09:30:57PM |
| CA6BWXAJ.swf | 02/26/05 09:30:57PM |
| inside_covers[1].gif | 02/26/05 09:30:57PM |
| inside_subscribe[1].gif | 02/26/05 09:30:57PM |
| search[56] | 02/26/05 09:30:59PM |
| sportsillustrated.cnn[1].htm | 02/26/05 09:32:20PM |
| CA54SVP5.swf | 02/26/05 09:32:21PM |
| rotateScorecard3.exclude[2].htm | 02/26/05 09:32:21PM |
| DLPprcdrp_320x40_30k_15s[1].swf | 02/26/05 09:32:21PM |
| tx_toine_celts_all[1].jpg | 02/26/05 09:32:21PM |
| DLPprcdrp_320x40_30k_15s[1].js | 02/26/05 09:32:21PM |
| main[1].css | 02/26/05 09:32:21PM |
| tout_murphy_left[1].jpg | 02/26/05 09:32:22PM |
| rotateMidBox.exclude[4].htm | 02/26/05 09:32:22PM |
| headlines.exclude[3].htm | 02/26/05 09:32:22PM |
| swimsuit_header[1].gif | 02/26/05 09:32:22PM |
| tout_hall_right[1].jpg | 02/26/05 09:32:22PM |
| csi[1].js | 02/26/05 09:32:32PM |
| rotateScorecard4.exclude[1].htm | 02/26/05 09:32:32PM |
| common[2].css | 02/26/05 09:32:39PM |
| mlb[1].htm | 02/26/05 09:32:39PM |
| gray_scorecarddaily[1].gif | 02/26/05 09:32:40PM |
| gray_collegebb[1].gif | 02/26/05 09:32:40PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| black_tom_verducci-inside.baseball[1].gif | 02/26/05 09:32:40PM |
| gray_mlb[1].gif | 02/26/05 09:32:40PM |
| nomar[1].jpg | 02/26/05 09:32:40PM |
| gray_nascar[1].gif | 02/26/05 09:32:40PM |
| whatsthis[1].gif | 02/26/05 09:32:40PM |
| randy.60[1].jpg | 02/26/05 09:32:40PM |
| gray_scores[1].gif | 02/26/05 09:32:40PM |
| gray_fantasy[1].gif | 02/26/05 09:32:40PM |
| patriots_champs_262x262[1].gif | 02/26/05 09:32:40PM |
| gray_nfl[1].gif | 02/26/05 09:32:40PM |
| gray_search[1].gif | 02/26/05 09:32:40PM |
| gray_search_bottom[1].gif | 02/26/05 09:32:40PM |
| gray_more[1].gif | 02/26/05 09:32:40PM |
| gray_nba[1].gif | 02/26/05 09:32:40PM |
| topstories_special_05springtraining[1].gif | 02/26/05 09:32:40PM |
| gray_golf[1].gif | 02/26/05 09:32:40PM |
| si-section[1].htm | 02/26/05 09:32:40PM |
| headlines.exclude[4].htm | 02/26/05 09:32:40PM |
| gray_covers[1].gif | 02/26/05 09:32:40PM |
| gray_subscribe[1].gif | 02/26/05 09:32:40PM |
| previews[1].jpg | 02/26/05 09:32:40PM |
| gray_silogo[1].jpg | 02/26/05 09:32:40PM |
| g1[1].gif | 02/26/05 09:32:40PM |
| gray_collegefb[1].gif | 02/26/05 09:32:40PM |
| black_jacob_luft-inside.baseball[1].gif | 02/26/05 09:32:40PM |
| black_john_donovan-spring.buzz[1].gif | 02/26/05 09:32:40PM |
| 392017mlb_brush_300x250_30k_v4[1].swf | 02/26/05 09:33:07PM |
| si_ofie04_14[1].gif | 02/26/05 09:33:07PM |
| si_ofie04_01a[1].gif | 02/26/05 09:33:07PM |
| si_ofie04_04[1].gif | 02/26/05 09:33:07PM |
| si_ofie04_03a[1].gif | 02/26/05 09:33:07PM |
| si_ccofie_head[1].gif | 02/26/05 09:33:07PM |
| si-story[1].htm | 02/26/05 09:33:07PM |
| sihome[1].gif | 02/26/05 09:33:07PM |
| topofstory[1].gif | 02/26/05 09:33:07PM |
| si_ccofie_submit[1].gif | 02/26/05 09:33:07PM |
| index[3].htm | 02/26/05 09:33:07PM |
| save_this[1].gif | 02/26/05 09:33:07PM |
| si_ofie04_06[1].gif | 02/26/05 09:33:07PM |
| advertisement_down[1].gif | 02/26/05 09:33:07PM |
| print_this[1].gif | 02/26/05 09:33:07PM |
| si_ccofie_bg[1].jpg | 02/26/05 09:33:07PM |
| si_ofie04_10[1].gif | 02/26/05 09:33:07PM |
| email_alerts[1].gif | 02/26/05 09:33:07PM |
| 9a9a9c.px[1].gif | 02/26/05 09:33:07PM |
| email_this[1].gif | 02/26/05 09:33:07PM |
| advertisement_down[1].gif | 02/26/05 09:33:07PM |
| most_popular[1].gif | 02/26/05 09:33:07PM |
| headlines.exclude[3].htm | 02/26/05 09:33:07PM |
| si_ofie04_01b[1].gif | 02/26/05 09:33:07PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| whatsthis[1].gif | 02/26/05 09:33:08PM |
| search[58] | 02/26/05 09:33:09PM |
| cpcresults_is[10].xml | 02/26/05 09:33:11PM |
| tn_box_bottomright[1].gif | 02/26/05 09:33:14PM |
| logobar_logo[1].jpg | 02/26/05 09:33:14PM |
| tn_box_topright[1].gif | 02/26/05 09:33:14PM |
| tn_selevents_list_bullet[1].gif | 02/26/05 09:33:14PM |
| tn_box_left[1].gif | 02/26/05 09:33:14PM |
| ticketstub[1].gif | 02/26/05 09:33:14PM |
| tn_box_top[1].gif | 02/26/05 09:33:14PM |
| menubar_broadway[1].gif | 02/26/05 09:33:14PM |
| sidebar_topten[1].gif | 02/26/05 09:33:14PM |
| stylesheet-site[2].css | 02/26/05 09:33:14PM |
| track[1].aspx | 02/26/05 09:33:14PM |
| menubar_theater[1].gif | 02/26/05 09:33:14PM |
| tn_box_bottomleft[1].gif | 02/26/05 09:33:14PM |
| tn_box_topleft[1].gif | 02/26/05 09:33:14PM |
| logobar_search_button[1].gif | 02/26/05 09:33:14PM |
| 1-800-bestseats[2] | 02/26/05 09:33:14PM |
| menubar_background[1].gif | 02/26/05 09:33:14PM |
| tn_box_bottom[1].gif | 02/26/05 09:33:14PM |
| tn_box_right[1].gif | 02/26/05 09:33:14PM |
| sidebar_categories[1].gif | 02/26/05 09:33:14PM |
| menubar_sports[1].gif | 02/26/05 09:33:14PM |
| logobar_search_background[1].gif | 02/26/05 09:33:14PM |
| menubar_home_on[1].gif | 02/26/05 09:33:14PM |
| menubar_lasvegas[1].gif | 02/26/05 09:33:14PM |
| menubar_concerts[1].gif | 02/26/05 09:33:14PM |
| stylesheet-plugins[1].css | 02/26/05 09:33:14PM |
| logo_background[1].jpg | 02/26/05 09:33:14PM |
| wicked[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_sports_title[1].gif | 02/26/05 09:33:15PM |
| img_fraud_protec_logo[1].gif | 02/26/05 09:33:15PM |
| stats-js[1].htm | 02/26/05 09:33:15PM |
| mainpage_categories_lasvegas_image[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_theater_title[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_arrow[1].gif | 02/26/05 09:33:15PM |
| tn_selevents_feature_large_title[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_sports_image[1].gif | 02/26/05 09:33:15PM |
| thawte_stamp[1].gif | 02/26/05 09:33:15PM |
| tn_selevents_feature_large_buynow[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_concerts_title[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_theater_image[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_broadway_title[1].gif | 02/26/05 09:33:15PM |
| sidebar_arrow[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_lasvegas_title[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_broadway_image[1].gif | 02/26/05 09:33:15PM |
| tn-small[1].png | 02/26/05 09:33:15PM |
| mainpage_vert_divider[1].gif | 02/26/05 09:33:15PM |
| mainpage_categories_concerts_image[1].gif | 02/26/05 09:33:15PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| 714839635[1].gif | 02/26/05 09:33:16PM |
| 171617mlb_brush_728x90_30k[1].swf | 02/26/05 09:34:58PM |
| tx_redsox[1].jpg | 02/26/05 09:34:58PM |
| 2005[1].htm | 02/26/05 09:34:58PM |
| sect[1].css | 02/26/05 09:34:58PM |
| headlines.exclude[5].htm | 02/26/05 09:34:59PM |
| 392017mlb_brush_300x250_30k_v4[1].swf | 02/26/05 09:34:59PM |
| si-section[2].htm | 02/26/05 09:34:59PM |
| popup2[1].js | 02/26/05 09:35:04PM |
| main[2].js | 02/26/05 09:35:04PM |
| moz5_1[1].js | 02/26/05 09:35:04PM |
| popup_helper[1].js | 02/26/05 09:35:04PM |
| button2356_1[1].js | 02/26/05 09:35:04PM |
| siteConfig[1].js | 02/26/05 09:35:04PM |
| index[3].htm | 02/26/05 09:35:04PM |
| topper_mlbspringtraining05[1].jpg | 02/26/05 09:35:04PM |
| 171617mlb_brush_728x90_30k[1].swf | 02/26/05 09:35:04PM |
| story[1].css | 02/26/05 09:35:04PM |
| specials[1].css | 02/26/05 09:35:04PM |
| headlines.exclude[6].htm | 02/26/05 09:35:05PM |
| cookie[3].gif | 02/26/05 09:35:05PM |
| 553517mlb_launch_160[1].swf | 02/26/05 09:35:05PM |
| si-story[1].htm | 02/26/05 09:35:05PM |
| si_ofie04_si[1].js | 02/26/05 09:35:05PM |
| si_ccofie[1].js | 02/26/05 09:35:05PM |
| friends[2].php | 02/26/05 09:37:29PM |
| t30403767_7225[1].jpg | 02/26/05 09:37:29PM |
| t17901093_9531[1].jpg | 02/26/05 09:37:30PM |
| t22908064_2840[1].jpg | 02/26/05 09:37:31PM |
| t30806479_2191[1].jpg | 02/26/05 09:37:32PM |
| t14802500_260[1].jpg | 02/26/05 09:37:32PM |
| t14805230_6448[1].jpg | 02/26/05 09:37:34PM |
| t30403583_2512[1].jpg | 02/26/05 09:37:34PM |
| t30403414_9162[1].jpg | 02/26/05 09:37:34PM |
| t13710984_5661[1].jpg | 02/26/05 09:37:35PM |
| t802586_1[1].jpg | 02/26/05 09:37:35PM |
| t22903278_9608[1].jpg | 02/26/05 09:37:35PM |
| t10101932_1657[1].jpg | 02/26/05 09:37:35PM |
| t5213693_927[1].jpg | 02/26/05 09:37:35PM |
| t1919729_3900[1].jpg | 02/26/05 09:37:35PM |
| t6818585_1395[1].jpg | 02/26/05 09:37:35PM |
| search[60] | 02/26/05 09:37:36PM |
| profile[1].php | 02/26/05 09:37:44PM |
| t30404388_2951[1].jpg | 02/26/05 09:37:45PM |
| n30403767_7225[1].jpg | 02/26/05 09:37:45PM |
| t_default[1].jpg | 02/26/05 09:37:45PM |
| t30400297_5813[1].jpg | 02/26/05 09:37:45PM |
| t30403528_256[1].jpg | 02/26/05 09:37:47PM |
| t30403491_3421[1].jpg | 02/26/05 09:37:47PM |
| t30401589_4288[1].jpg | 02/26/05 09:37:47PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| t30402748_4821[1].jpg | 02/26/05 09:37:47PM |
| t30402205_4785[1].jpg | 02/26/05 09:37:47PM |
| search[62] | 02/26/05 09:37:49PM |
| s22905237_4251[1].jpg | 02/26/05 09:40:50PM |
| search[2].php | 02/26/05 09:40:50PM |
| s22909407_951[1].jpg | 02/26/05 09:40:51PM |
| s22908788_1011[1].jpg | 02/26/05 09:40:51PM |
| s22904864_5365[1].jpg | 02/26/05 09:40:51PM |
| cpcresults_is[8].xml | 02/26/05 09:40:52PM |
| poke[1].php | 02/26/05 09:41:25PM |
| poke[1].php | 02/26/05 09:41:28PM |
| a0166318[1].gif | 02/26/05 09:41:34PM |
| lupron_5_120x600_021505[2].gif | 02/26/05 09:41:53PM |
| profile[3].php | 02/26/05 09:42:05PM |
| t10000315_3148[1].jpg | 02/26/05 09:42:05PM |
| t10000254_2219[1].jpg | 02/26/05 09:42:05PM |
| n10001513_5757[1].jpg | 02/26/05 09:42:05PM |
| t10000595_8546[1].jpg | 02/26/05 09:42:05PM |
| t10002734_5665[1].jpg | 02/26/05 09:42:05PM |
| t10001517_9949[1].jpg | 02/26/05 09:42:05PM |
| t10012758_7351[1].jpg | 02/26/05 09:42:05PM |
| t10016754_5628[1].jpg | 02/26/05 09:42:05PM |
| t10003381_3215[1].jpg | 02/26/05 09:42:05PM |
| search[61] | 02/26/05 09:42:07PM |
| profile[1].php | 02/26/05 09:42:30PM |
| t10000999_2607[1].jpg | 02/26/05 09:42:30PM |
| t10003583_434[1].jpg | 02/26/05 09:42:30PM |
| t10014207_5227[1].jpg | 02/26/05 09:42:30PM |
| n10012487_585[1].jpg | 02/26/05 09:42:30PM |
| t10001997_6155[1].jpg | 02/26/05 09:42:30PM |
| t10004351_5977[1].jpg | 02/26/05 09:42:30PM |
| t10011978_6309[1].jpg | 02/26/05 09:42:30PM |
| t10004734_4407[1].jpg | 02/26/05 09:42:31PM |
| search[65] | 02/26/05 09:42:32PM |
| CHL_AANF28_120x600_requestloan_x_v1_value[1].gif | 02/26/05 09:42:56PM |
| t10000619_2549[1].jpg | 02/26/05 09:43:08PM |
| t10008333_693[1].jpg | 02/26/05 09:43:08PM |
| t10013363_2937[1].jpg | 02/26/05 09:43:08PM |
| t10004237_8733[1].jpg | 02/26/05 09:43:08PM |
| profile[2].php | 02/26/05 09:43:08PM |
| t10004244_4453[1].jpg | 02/26/05 09:43:08PM |
| t10015032_7417[1].jpg | 02/26/05 09:43:08PM |
| t10006141_8611[1].jpg | 02/26/05 09:43:08PM |
| n10000786_6864[1].jpg | 02/26/05 09:43:09PM |
| search[67] | 02/26/05 09:43:09PM |
| style[2].css | 02/26/05 09:45:25PM |
| logo-right[1].jpg | 02/26/05 09:45:25PM |
| search[1].php | 02/26/05 09:45:25PM |
| logo-left[3].jpg | 02/26/05 09:45:25PM |
| s22908965_5763[1].jpg | 02/26/05 09:45:26PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| s22903278_9608[1].jpg | 02/26/05 09:45:26PM |
| cpcresults_is[12].xml | 02/26/05 09:45:30PM |
| profile[1].php | 02/26/05 09:45:55PM |
| t10005000_1646[1].jpg | 02/26/05 09:45:56PM |
| n10000966_1198[1].jpg | 02/26/05 09:45:56PM |
| t10001126_1236[1].jpg | 02/26/05 09:45:56PM |
| t10003342_9156[1].jpg | 02/26/05 09:45:56PM |
| t10003855_2559[1].jpg | 02/26/05 09:45:56PM |
| t10009230_354[1].jpg | 02/26/05 09:45:56PM |
| t10006593_9471[1].jpg | 02/26/05 09:45:56PM |
| B1549087.2;abr=!ie;sz=120x600;ord=1109432853[1].2683903 | 02/26/05 09:45:57PM |
| CABEDSDV.swf | 02/26/05 09:45:57PM |
| search[75] | 02/26/05 09:45:58PM |
| cpcresults_is[13].xml | 02/26/05 09:45:59PM |
| CA6J01I7.htm | 02/26/05 11:05:18PM |
| resultsform[2] | 02/26/05 11:14:09PM |
| Body[1] | 02/26/05 11:14:17PM |
| Positions[3] | 02/26/05 11:14:19PM |
| buongirno_728x90burst_gaming_012705[1].gif | 02/26/05 11:23:36PM |
| poker120x240_25[1].swf | 02/26/05 11:23:36PM |
| login7e7b7ecf[1] | 02/26/05 11:24:34PM |
| resultsform[2] | 02/26/05 11:25:08PM |
| resultsform[3] | 02/26/05 11:26:04PM |
| resultsform[3] | 02/26/05 11:27:32PM |
| Body[5] | 02/26/05 11:27:39PM |
| Positions[4] | 02/26/05 11:27:43PM |
| baddate[1].gif | 02/26/05 11:30:41PM |
| cal[1].htm | 02/26/05 11:30:41PM |
| ring[1].gif | 02/26/05 11:30:41PM |
| seldate[1].gif | 02/26/05 11:30:41PM |
| prev[1].gif | 02/26/05 11:30:41PM |
| myitins[1].gif | 02/26/05 11:30:41PM |
| tvacn[1].gif | 02/26/05 11:30:41PM |
| tdealn[1].gif | 02/26/05 11:30:41PM |
| style-daily[1].css | 02/26/05 11:30:41PM |
| srvy[1].js | 02/26/05 11:30:41PM |
| thoms[1].gif | 02/26/05 11:30:41PM |
| Default[1].htm | 02/26/05 11:30:41PM |
| siteanalytics_include[1].js | 02/26/05 11:30:41PM |
| tfltn[1].gif | 02/26/05 11:30:41PM |
| thotn[1].gif | 02/26/05 11:30:41PM |
| 4x4_TL[1].gif | 02/26/05 11:30:41PM |
| next[1].gif | 02/26/05 11:30:41PM |
| cal[1].js | 02/26/05 11:30:41PM |
| tmapn[1].gif | 02/26/05 11:30:41PM |
| tbusn[1].gif | 02/26/05 11:30:41PM |
| date[1].gif | 02/26/05 11:30:41PM |
| logo_h[1].gif | 02/26/05 11:30:41PM |
| bw[1].js | 02/26/05 11:30:41PM |
| acctinfo[1].gif | 02/26/05 11:30:41PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| week0[1].gif | 02/26/05 11:30:41PM |
| custsup[1].gif | 02/26/05 11:30:41PM |
| SiteAnalytics[1].js | 02/26/05 11:30:41PM |
| tcrun[1].gif | 02/26/05 11:30:41PM |
| spaceit[1].gif | 02/26/05 11:30:41PM |
| tcarn[1].gif | 02/26/05 11:30:41PM |
| tactn[1].gif | 02/26/05 11:30:41PM |
| spaceit[2].gif | 02/26/05 11:30:41PM |
| sitemap[1].gif | 02/26/05 11:30:41PM |
| 0105_HI_box[1].gif | 02/26/05 11:30:42PM |
| 336699_bar_r[1].gif | 02/26/05 11:30:42PM |
| AA024789_145x50[1].jpg | 02/26/05 11:30:42PM |
| 4x4_BL[1].gif | 02/26/05 11:30:42PM |
| 4x4_BR[1].gif | 02/26/05 11:30:42PM |
| 0105_WinterEsc_title[1].gif | 02/26/05 11:30:42PM |
| 336699_bar_l[1].gif | 02/26/05 11:30:42PM |
| bg_grad3[1].gif | 02/26/05 11:30:42PM |
| crs_32x24[1].gif | 02/26/05 11:30:42PM |
| cars_32x24[1].gif | 02/26/05 11:30:42PM |
| btn_sec_small[1].gif | 02/26/05 11:30:42PM |
| hbw_Corner4[1].gif | 02/26/05 11:30:42PM |
| 1204_home_WWsale9[1].gif | 02/26/05 11:30:42PM |
| warn_lg[1].gif | 02/26/05 11:30:42PM |
| 4x4_TR[1].gif | 02/26/05 11:30:42PM |
| hbw_Corner2[1].gif | 02/26/05 11:30:42PM |
| hbw_Corner3[1].gif | 02/26/05 11:30:42PM |
| 336699dot[1].gif | 02/26/05 11:30:42PM |
| btn_sec[1].gif | 02/26/05 11:30:42PM |
| err_br[1].gif | 02/26/05 11:30:42PM |
| 602093_145x050[1].jpg | 02/26/05 11:30:42PM |
| err_t[1].gif | 02/26/05 11:30:42PM |
| 0105_Carnival_box[1].gif | 02/26/05 11:30:42PM |
| err_l[1].gif | 02/26/05 11:30:42PM |
| 336699_line_l[1].gif | 02/26/05 11:30:42PM |
| err_r[1].gif | 02/26/05 11:30:42PM |
| err_bl[1].gif | 02/26/05 11:30:42PM |
| err_tl[1].gif | 02/26/05 11:30:42PM |
| err_tr[1].gif | 02/26/05 11:30:42PM |
| hbw_Corner1[1].gif | 02/26/05 11:30:42PM |
| 0105_WinterEsc_bttm[1].gif | 02/26/05 11:30:42PM |
| flt_32x24[1].gif | 02/26/05 11:30:42PM |
| err_b[1].gif | 02/26/05 11:30:42PM |
| htl_32x24[1].gif | 02/26/05 11:30:42PM |
| 82099_145x050[1].jpg | 02/26/05 11:30:42PM |
| 336699_line_r[1].gif | 02/26/05 11:30:42PM |
| 0205_HAL_box[1].gif | 02/26/05 11:30:42PM |
| search[69] | 02/26/05 11:30:43PM |
| w2d28[1].gif | 02/26/05 11:30:53PM |
| w2d31[1].gif | 02/26/05 11:31:02PM |
| w5d30[1].gif | 02/26/05 11:31:03PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| w0d31[1].gif | 02/26/05 11:31:32PM |
| MyItins[1].gif | 02/26/05 11:31:39PM |
| thomn[1].gif | 02/26/05 11:31:39PM |
| Book_london_120x60[1].gif | 02/26/05 11:31:39PM |
| bullet[1].gif | 02/26/05 11:31:39PM |
| SiteMap[1].gif | 02/26/05 11:31:39PM |
| AcctInfo[1].gif | 02/26/05 11:31:39PM |
| caritin[1].gif | 02/26/05 11:31:39PM |
| EXP001-120x60-04[1].gif | 02/26/05 11:31:39PM |
| arowrtor[1].gif | 02/26/05 11:31:39PM |
| agent[2] | 02/26/05 11:31:39PM |
| btn_def[1].gif | 02/26/05 11:31:39PM |
| tflts[1].gif | 02/26/05 11:31:39PM |
| warnn[1].gif | 02/26/05 11:31:39PM |
| tip_icon[1].gif | 02/26/05 11:31:39PM |
| hotitin[1].gif | 02/26/05 11:31:39PM |
| 0105_HI_banner[1].gif | 02/26/05 11:31:39PM |
| agent[1] | 02/26/05 11:31:39PM |
| CustSup[1].gif | 02/26/05 11:31:39PM |
| CAOPUXHU.swf | 02/26/05 11:31:40PM |
| agent[1].dll | 02/26/05 11:31:55PM |
| agent[3] | 02/26/05 11:31:55PM |
| calendar[1].gif | 02/26/05 11:31:55PM |
| LaQuinta50x50[1].jpg | 02/26/05 11:31:55PM |
| icon_codeshare[1].gif | 02/26/05 11:31:55PM |
| EXP007-120x175-flights[1].gif | 02/26/05 11:31:55PM |
| cfr[4].htm | 02/26/05 11:32:28PM |
| smAA[1].gif | 02/26/05 11:34:12PM |
| CAWX25BK.swf | 02/26/05 11:34:12PM |
| radchk[1].gif | 02/26/05 11:34:12PM |
| smCO[1].gif | 02/26/05 11:34:12PM |
| info_hollow[1].gif | 02/26/05 11:34:12PM |
| radunchk[1].gif | 02/26/05 11:34:12PM |
| smF9[1].gif | 02/26/05 11:34:12PM |
| smUA[1].gif | 02/26/05 11:34:12PM |
| fltnvbp[1].gif | 02/26/05 11:34:12PM |
| smDL[1].gif | 02/26/05 11:34:12PM |
| fltitin[1].gif | 02/26/05 11:34:12PM |
| inclusion_bg[1].gif | 02/26/05 11:34:12PM |
| smNW[1].gif | 02/26/05 11:34:12PM |
| CA0LYZGP.swf | 02/26/05 11:34:22PM |
| agent[1] | 02/26/05 11:34:30PM |
| CA9ON2V3.swf | 02/26/05 11:34:31PM |
| agent[4] | 02/26/05 11:34:36PM |
| mp_ex_Trv_468x60[1].gif | 02/26/05 11:34:36PM |
| agent[2] | 02/26/05 11:35:55PM |
| CAOPOJCR.swf | 02/26/05 11:35:56PM |
| btn_cnl[1].gif | 02/26/05 11:36:11PM |
| hotstar30[1].gif | 02/26/05 11:36:11PM |
| agent[1].dll | 02/26/05 11:36:11PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| agent[2] | 02/26/05 11:36:11PM |
| btn_sec_small[1].gif | 02/26/05 11:36:11PM |
| CAKH2VW1.swf | 02/26/05 11:36:11PM |
| AA[1].gif | 02/26/05 11:36:11PM |
| hotstar40[1].gif | 02/26/05 11:36:11PM |
| 0205_AA_Power_inter[1].gif | 02/26/05 11:36:11PM |
| plus-hot[1].gif | 02/26/05 11:36:11PM |
| search[65] | 02/26/05 11:36:14PM |
| n10010396_1656[1].jpg | 02/26/05 11:44:43PM |
| t10011735_9270[1].jpg | 02/26/05 11:44:44PM |
| t10009688_491[1].jpg | 02/26/05 11:44:44PM |
| t10011869_984[1].jpg | 02/26/05 11:44:44PM |
| t10014802_2659[1].jpg | 02/26/05 11:44:44PM |
| search[69] | 02/26/05 11:44:45PM |
| stall[2].php | 02/26/05 11:44:57PM |
| profile[4].php | 02/26/05 11:45:32PM |
| t10014120_4800[1].jpg | 02/26/05 11:45:33PM |
| t10006151_7660[1].jpg | 02/26/05 11:45:33PM |
| t10002729_3769[1].jpg | 02/26/05 11:45:33PM |
| search[2].php | 02/26/05 11:45:49PM |
| s7366_1[1].jpg | 02/26/05 11:45:50PM |
| v3_728x90_v2_fc[1].swf | 02/26/05 11:59:37PM |
| search[3].php | 02/26/05 11:59:41PM |
| s10017300_2720[1].jpg | 02/26/05 11:59:42PM |
| s10016815_6938[1].jpg | 02/26/05 11:59:43PM |
| s10016754_5628[1].jpg | 02/26/05 11:59:43PM |
| s10017039_647[1].jpg | 02/26/05 11:59:43PM |
| s10016895_323[1].jpg | 02/26/05 11:59:43PM |
| fastclick120X600[1].html | 02/26/05 11:59:43PM |
| s10016439_7593[1].jpg | 02/26/05 11:59:45PM |
| XML_120[1].swf | 02/26/05 11:59:45PM |
| s10016392_5580[1].jpg | 02/26/05 11:59:45PM |
| s10016505_3386[1].jpg | 02/26/05 11:59:45PM |
| showAd_120[1].js | 02/26/05 11:59:45PM |
| search[5].php | 02/27/05 12:00:15AM |
| s10006275_5335[1].jpg | 02/27/05 12:00:16AM |
| global[1].php | 02/27/05 12:00:54AM |
| global[1].php | 02/27/05 12:01:01AM |
| global[1].php | 02/27/05 12:01:12AM |
| search[4].php | 02/27/05 12:01:31AM |
| 283166[1].gif | 02/27/05 12:01:32AM |
| search[4].php | 02/27/05 12:01:43AM |
| valueclick120X600[1].html | 02/27/05 12:01:51AM |
| jsmaster[1] | 02/27/05 12:01:52AM |
| PRServe[1].htm | 02/27/05 12:01:52AM |
| trans[1].gif | 02/27/05 12:01:52AM |
| PRScript[2].dll | 02/27/05 12:01:53AM |
| 090104_r10_WellXL3_Banr_120_both[1].swf | 02/27/05 12:01:53AM |
| s10016173_8764[1].jpg | 02/27/05 12:02:18AM |
| Burst120X600[1].html | 02/27/05 12:02:33AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| fastclick468X60[1].html | 02/27/05 12:05:26AM |
| gift2[1].jpg | 02/27/05 12:05:26AM |
| 468x60_quake[1].gif | 02/27/05 12:05:27AM |
| search[1].php | 02/27/05 12:05:38AM |
| s10004236_3509[1].jpg | 02/27/05 12:05:39AM |
| s10012505_6710[1].jpg | 02/27/05 12:05:39AM |
| s10003886_3076[1].jpg | 02/27/05 12:05:40AM |
| s10007185_336[1].jpg | 02/27/05 12:05:40AM |
| s10004224_7954[1].jpg | 02/27/05 12:05:40AM |
| search[1].php | 02/27/05 12:06:02AM |
| global[2].php | 02/27/05 12:06:05AM |
| global[1].php | 02/27/05 12:06:08AM |
| s1907419_3560[1].jpg | 02/27/05 12:06:08AM |
| s7706866_1840[1].jpg | 02/27/05 12:06:09AM |
| s22902533_584[1].jpg | 02/27/05 12:06:09AM |
| s22905371_9335[1].jpg | 02/27/05 12:06:09AM |
| s31401161_8707[1].jpg | 02/27/05 12:06:09AM |
| s22909364_9585[1].jpg | 02/27/05 12:06:09AM |
| s1922434_9079[1].jpg | 02/27/05 12:06:09AM |
| s304317_7728[1].jpg | 02/27/05 12:06:09AM |
| s33100452_6158[1].jpg | 02/27/05 12:06:09AM |
| s20304010_1413[1].jpg | 02/27/05 12:06:09AM |
| s10208178_4266[1].jpg | 02/27/05 12:06:13AM |
| s1908530_5910[1].jpg | 02/27/05 12:06:13AM |
| global[2].php | 02/27/05 12:06:13AM |
| s1910082_6996[1].jpg | 02/27/05 12:06:13AM |
| s30805942_6896[1].jpg | 02/27/05 12:06:13AM |
| s20003234_3150[1].jpg | 02/27/05 12:06:13AM |
| s30804702_4837[1].jpg | 02/27/05 12:06:13AM |
| s8603878_1560[1].jpg | 02/27/05 12:06:13AM |
| s1923312_2759[1].jpg | 02/27/05 12:06:13AM |
| s14804076_4687[1].jpg | 02/27/05 12:06:13AM |
| s2217698_4632[1].jpg | 02/27/05 12:06:14AM |
| global[3].php | 02/27/05 12:06:16AM |
| s21101751_7395[1].jpg | 02/27/05 12:06:16AM |
| s22900997_1005[1].jpg | 02/27/05 12:06:16AM |
| s21100708_5235[1].jpg | 02/27/05 12:06:16AM |
| s22900354_9645[1].jpg | 02/27/05 12:06:16AM |
| s1919841_3021[1].jpg | 02/27/05 12:06:17AM |
| s14807910_658[1].jpg | 02/27/05 12:06:17AM |
| s14811382_8188[1].jpg | 02/27/05 12:06:17AM |
| s1910972_2014[1].jpg | 02/27/05 12:06:17AM |
| s14805340_313[1].jpg | 02/27/05 12:06:17AM |
| s22908064_2840[1].jpg | 02/27/05 12:06:20AM |
| s30400853_1206[1].jpg | 02/27/05 12:06:20AM |
| s6806746_552[1].jpg | 02/27/05 12:06:20AM |
| s22900727_9452[1].jpg | 02/27/05 12:06:20AM |
| s22908407_7051[1].jpg | 02/27/05 12:06:20AM |
| s22901172_4412[1].jpg | 02/27/05 12:06:20AM |
| global[2].php | 02/27/05 12:06:20AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| s22000615_8910[1].jpg | 02/27/05 12:06:21AM |
| s1920388_711[1].jpg | 02/27/05 12:06:21AM |
| s8609171_241[1].jpg | 02/27/05 12:06:21AM |
| s9314220_3576[1].jpg | 02/27/05 12:06:22AM |
| 120x600[1].jpg | 02/27/05 12:06:40AM |
| index[1].jsp | 02/27/05 12:12:07AM |
| global[1].js | 02/27/05 12:12:08AM |
| chc[2].css | 02/27/05 12:12:08AM |
| chc[1].css | 02/27/05 12:12:08AM |
| icon_usc_78x55[1].gif | 02/27/05 12:12:09AM |
| chc[1].gif | 02/27/05 12:12:09AM |
| chc_toprow_tile[1].gif | 02/27/05 12:12:09AM |
| team_controls_pause[1].gif | 02/27/05 12:12:09AM |
| 275x30_wristband_5[1].gif | 02/27/05 12:12:09AM |
| alert_hp[1].swf | 02/27/05 12:12:09AM |
| global[1].css | 02/27/05 12:12:09AM |
| item_1[1].jsp | 02/27/05 12:12:09AM |
| team_controls_right[1].gif | 02/27/05 12:12:09AM |
| trans[1].gif | 02/27/05 12:12:09AM |
| spanish_lite[1].gif | 02/27/05 12:12:09AM |
| team_controls_prev[1].gif | 02/27/05 12:12:09AM |
| bookmark_lite[1].gif | 02/27/05 12:12:09AM |
| chc_logo_primary[1].gif | 02/27/05 12:12:09AM |
| japanese_lite[1].gif | 02/27/05 12:12:09AM |
| s_code_remote[1].js | 02/27/05 12:12:09AM |
| icon_commish_78x55[1].gif | 02/27/05 12:12:09AM |
| team_controls_play[1].gif | 02/27/05 12:12:09AM |
| icon_tix_78x55[1].gif | 02/27/05 12:12:09AM |
| team_controls_bar[1].gif | 02/27/05 12:12:09AM |
| bg_chc_tile[1].gif | 02/27/05 12:12:09AM |
| chc_above_banner_primary[1].gif | 02/27/05 12:12:09AM |
| chc_toprow_notch[1].gif | 02/27/05 12:12:09AM |
| mag_glass_dark[1].gif | 02/27/05 12:12:09AM |
| bg_content_tile[1].gif | 02/27/05 12:12:09AM |
| chc_dropdown_notch[1].gif | 02/27/05 12:12:09AM |
| team_controls_left[1].gif | 02/27/05 12:12:09AM |
| sponsor[1].gif | 02/27/05 12:12:09AM |
| chc_banner_primary[1].jpg | 02/27/05 12:12:09AM |
| mlb_com_logo[1].gif | 02/27/05 12:12:09AM |
| mini7t[1].eot | 02/27/05 12:12:09AM |
| team_controls_next[1].gif | 02/27/05 12:12:09AM |
| video[1].gif | 02/27/05 12:12:10AM |
| audio[1].gif | 02/27/05 12:12:10AM |
| WQypaOXT[1].jpg | 02/27/05 12:12:10AM |
| newsalerts[1].xml | 02/27/05 12:12:10AM |
| 142x240_tix_onsale_now_2[1].gif | 02/27/05 12:12:10AM |
| im_chc_footerstretch_2x24[1].gif | 02/27/05 12:12:10AM |
| crossdomain[1].xml | 02/27/05 12:12:10AM |
| 160x600_dds_minivision[1].gif | 02/27/05 12:12:10AM |
| 120x90_wrigley_field_book[1].gif | 02/27/05 12:12:10AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| monster_160x90_chc[1].gif | 02/27/05 12:12:10AM |
| 178x60_dds_classic[1].gif | 02/27/05 12:12:10AM |
| Le73RNKF[1].jpg | 02/27/05 12:12:10AM |
| alerts[1].xml | 02/27/05 12:12:10AM |
| 284x60_shop_chc_collect[1].gif | 02/27/05 12:12:10AM |
| 142x240_promos_022505[1].gif | 02/27/05 12:12:10AM |
| trans[1].gif | 02/27/05 12:12:10AM |
| drkEv8Oj[1].jpg | 02/27/05 12:12:10AM |
| im_mlblogo[1].gif | 02/27/05 12:12:10AM |
| email_118x85_chc[1].gif | 02/27/05 12:12:10AM |
| im_chc_footerleft_125x24[1].gif | 02/27/05 12:12:10AM |
| team_news_header[1].gif | 02/27/05 12:12:10AM |
| rZGIDMUc[1].jpg | 02/27/05 12:12:25AM |
| item_2[1].jsp | 02/27/05 12:12:25AM |
| item_3[1].jsp | 02/27/05 12:12:40AM |
| aazRJe8c[1].jpg | 02/27/05 12:12:40AM |
| w8SoxEAE[1].jpg | 02/27/05 12:12:55AM |
| item_4[1].jsp | 02/27/05 12:12:55AM |
| buttons_businesses[1].gif | 02/28/05 09:41:22PM |
| nav_back[1].gif | 02/28/05 09:41:22PM |
| top_agent[1].gif | 02/28/05 09:41:22PM |
| buttons_individuals[1].gif | 02/28/05 09:41:22PM |
| top_back_blue[1].gif | 02/28/05 09:41:22PM |
| title_recentnews[1].gif | 02/28/05 09:41:22PM |
| stockbuttonAup[1].gif | 02/28/05 09:41:22PM |
| box[1].gif | 02/28/05 09:41:22PM |
| top_contactus[1].gif | 02/28/05 09:41:22PM |
| one_pic[1].gif | 02/28/05 09:41:22PM |
| ie[1].css | 02/28/05 09:41:22PM |
| logo[1].gif | 02/28/05 09:41:22PM |
| top_sitemap[1].gif | 02/28/05 09:41:22PM |
| back_home[1].gif | 02/28/05 09:41:22PM |
| redarrow[1].gif | 02/28/05 09:41:22PM |
| pixel[1].gif | 02/28/05 09:41:22PM |
| tagline[1].gif | 02/28/05 09:41:22PM |
| quicklink_back[1].gif | 02/28/05 09:41:22PM |
| billboard_lifeline[1].gif | 02/28/05 09:41:22PM |
| hartfordlife[1].htm | 02/28/05 09:41:22PM |
| stockbuttonBup[1].gif | 02/28/05 09:41:22PM |
| safedriving[1].jpg | 02/28/05 09:41:22PM |
| top_home[1].gif | 02/28/05 09:41:22PM |
| stockreuters[1].gif | 02/28/05 09:41:22PM |
| buttons_agents_brokers[1].gif | 02/28/05 09:41:22PM |
| btn_college_n[1].gif | 02/28/05 09:41:23PM |
| top_agent_ov[1].gif | 02/28/05 09:41:23PM |
| btn_invest_n[1].gif | 02/28/05 09:41:23PM |
| btn_retire_n[1].gif | 02/28/05 09:41:23PM |
| btn_international_n[1].gif | 02/28/05 09:41:23PM |
| btn_mutual_n[1].gif | 02/28/05 09:41:23PM |
| btn_annuities_n[1].gif | 02/28/05 09:41:23PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| dot_homepage[1].gif | 02/28/05 09:41:23PM |
| btn_property_n[1].gif | 02/28/05 09:41:23PM |
| btn_life_n[1].gif | 02/28/05 09:41:23PM |
| btn_auto_n[1].gif | 02/28/05 09:41:23PM |
| btn_flood_n[1].gif | 02/28/05 09:41:23PM |
| btn_aarp_n[1].gif | 02/28/05 09:41:23PM |
| btn_reinsurance_n[1].gif | 02/28/05 09:41:23PM |
| btn_agents_n[1].gif | 02/28/05 09:41:23PM |
| top_contactus_ov[1].gif | 02/28/05 09:41:23PM |
| btn_home_n[1].gif | 02/28/05 09:41:23PM |
| top_home_ov[1].gif | 02/28/05 09:41:23PM |
| btn_legal[1].gif | 02/28/05 09:41:23PM |
| btn_employee_n[1].gif | 02/28/05 09:41:23PM |
| btn_privacy_policy[1].gif | 02/28/05 09:41:23PM |
| titlespotlight[1].gif | 02/28/05 09:41:23PM |
| top_sitemap_ov[1].gif | 02/28/05 09:41:23PM |
| btn_copyright[1].gif | 02/28/05 09:41:23PM |
| top_sitemap_ov[1].gif | 02/28/05 09:42:21PM |
| btn_agents_n[1].gif | 02/28/05 09:42:21PM |
| top_contactus[1].gif | 02/28/05 09:42:21PM |
| box[1].gif | 02/28/05 09:42:21PM |
| btn_home_n[1].gif | 02/28/05 09:42:21PM |
| btn_mutual_n[1].gif | 02/28/05 09:42:21PM |
| btn_college_n[1].gif | 02/28/05 09:42:21PM |
| buttons_businesses[1].gif | 02/28/05 09:42:21PM |
| titlespotlight[2].gif | 02/28/05 09:42:21PM |
| btn_privacy_policy[1].gif | 02/28/05 09:42:21PM |
| thehartford[1].htm | 02/28/05 09:42:21PM |
| logo[1].gif | 02/28/05 09:42:21PM |
| top_home[1].gif | 02/28/05 09:42:21PM |
| dot_homepage[1].gif | 02/28/05 09:42:21PM |
| stockbuttonBup[1].gif | 02/28/05 09:42:21PM |
| btn_invest_n[1].gif | 02/28/05 09:42:21PM |
| safedriving[2].jpg | 02/28/05 09:42:21PM |
| tagline[1].gif | 02/28/05 09:42:21PM |
| stockbuttonAup[2].gif | 02/28/05 09:42:21PM |
| btn_legal[2].gif | 02/28/05 09:42:21PM |
| buttons_individuals[1].gif | 02/28/05 09:42:21PM |
| top_sitemap[2].gif | 02/28/05 09:42:21PM |
| top_agent[1].gif | 02/28/05 09:42:21PM |
| top_back_blue[1].gif | 02/28/05 09:42:21PM |
| btn_retire_n[1].gif | 02/28/05 09:42:21PM |
| btn_international_n[1].gif | 02/28/05 09:42:21PM |
| nav_back[1].gif | 02/28/05 09:42:21PM |
| billboard_lifeline[2].gif | 02/28/05 09:42:21PM |
| stockreuters[1].gif | 02/28/05 09:42:21PM |
| btn_life_n[1].gif | 02/28/05 09:42:21PM |
| btn_copyright[2].gif | 02/28/05 09:42:21PM |
| pixel[2].gif | 02/28/05 09:42:21PM |
| btn_employee_n[1].gif | 02/28/05 09:42:21PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| one_pic[1].gif | 02/28/05 09:42:21PM |
| quicklink_back[1].gif | 02/28/05 09:42:21PM |
| buttons_agents_brokers[2].gif | 02/28/05 09:42:21PM |
| title_recentnews[2].gif | 02/28/05 09:42:21PM |
| btn_flood_n[1].gif | 02/28/05 09:42:21PM |
| top_home_ov[1].gif | 02/28/05 09:42:21PM |
| btn_reinsurance_n[2].gif | 02/28/05 09:42:21PM |
| btn_annuities_n[2].gif | 02/28/05 09:42:21PM |
| btn_auto_n[1].gif | 02/28/05 09:42:21PM |
| btn_aarp_n[1].gif | 02/28/05 09:42:21PM |
| btn_property_n[1].gif | 02/28/05 09:42:21PM |
| top_agent_ov[1].gif | 02/28/05 09:42:21PM |
| redarrow[1].gif | 02/28/05 09:42:21PM |
| back_home[1].gif | 02/28/05 09:42:21PM |
| top_contactus_ov[1].gif | 02/28/05 09:42:22PM |
| btn_property_a[1].gif | 02/28/05 09:42:24PM |
| box_active[1].gif | 02/28/05 09:44:33PM |
| advorg_right[1].gif | 02/28/05 09:44:35PM |
| index[2].htm | 02/28/05 09:44:35PM |
| tag2[1].gif | 02/28/05 09:44:35PM |
| advorg_top[1].gif | 02/28/05 09:44:35PM |
| advorg_bottom[1].gif | 02/28/05 09:44:35PM |
| advorg_left[1].gif | 02/28/05 09:44:35PM |
| dotted_line2[1].gif | 02/28/05 09:44:35PM |
| back[1].gif | 02/28/05 09:44:35PM |
| main[3].js | 02/28/05 09:44:35PM |
| dot2[1].gif | 02/28/05 09:44:35PM |
| advorg_inner[1].gif | 02/28/05 09:44:35PM |
| thehartford[1].htm | 02/28/05 09:44:53PM |
| ie[1].css | 02/28/05 09:44:53PM |
| Satellite[1] | 02/28/05 10:08:14PM |
| hartfordinvestor[1].htm | 02/28/05 10:08:19PM |
| Satellite[1] | 02/28/05 10:08:20PM |
| empty_page[1].htm | 02/28/05 10:11:43PM |
| B1510056[1] | 02/28/05 10:49:39PM |
| sb_ball_50_468x60_vac_na[1].jpg | 02/28/05 10:49:40PM |
| login_login[1].gif | 02/28/05 11:49:21PM |
| quick_help[1].gif | 02/28/05 11:49:21PM |
| login_register[1].gif | 02/28/05 11:49:21PM |
| h_a_login[1].gif | 02/28/05 11:49:22PM |
| spacer_blue[1].gif | 02/28/05 11:49:23PM |
| cfr[7].htm | 02/28/05 11:49:24PM |
| help_trouble_logging_in[1].gif | 02/28/05 11:49:24PM |
| pr[1].gif | 02/28/05 11:50:27PM |
| cfr[11].htm | 02/28/05 11:50:28PM |
| cfr[2].htm | 02/28/05 11:50:28PM |
| ContractBalances[1].htm | 02/28/05 11:50:54PM |
| cfr[3].htm | 02/28/05 11:50:55PM |
| ContractBalances[1].htm | 02/28/05 11:51:02PM |
| search[2].php | 02/28/05 11:52:18PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| s6811071_7887[1].jpg | 02/28/05 11:52:19PM |
| tribal120X600[1].html | 02/28/05 11:52:19PM |
| poker120x600_25[1].swf | 02/28/05 11:52:20PM |
| s6818585_3032[1].jpg | 02/28/05 11:52:20PM |
| partypoker[1].html | 02/28/05 11:52:20PM |
| cfr[7].htm | 02/28/05 11:52:21PM |
| cpcresults_is[14].xml | 02/28/05 11:52:25PM |
| t6812408_1109[1].jpg | 02/28/05 11:52:26PM |
| t6817559_5376[1].jpg | 02/28/05 11:52:26PM |
| t6810129_1469[1].jpg | 02/28/05 11:52:26PM |
| t6818635_7040[1].jpg | 02/28/05 11:52:26PM |
| t6816625_847[1].jpg | 02/28/05 11:52:26PM |
| t6820624_6317[1].jpg | 02/28/05 11:52:26PM |
| t6812835_4296[1].jpg | 02/28/05 11:52:26PM |
| t6816194_3913[1].jpg | 02/28/05 11:52:26PM |
| alertbubble[1].gif | 02/28/05 11:52:28PM |
| cfr[8].htm | 02/28/05 11:52:31PM |
| message[1].php | 02/28/05 11:52:31PM |
| cpcresults_is[7].xml | 02/28/05 11:52:33PM |
| cfr[12].htm | 02/28/05 11:52:48PM |
| message[1].php | 02/28/05 11:52:48PM |
| search[5] | 02/28/05 11:52:49PM |
| cfr[15].htm | 02/28/05 11:52:50PM |
| Spacer[3].gif | 02/28/05 11:52:52PM |
| 468x60_Dogpile[1].gif | 02/28/05 11:52:52PM |
| Fetch[1].gif | 02/28/05 11:52:52PM |
| 468x60_Arfie[1].gif | 02/28/05 11:52:52PM |
| bg_top[1].jpg | 03/01/05 01:06:27AM |
| wmc_bar_180[1].gif | 03/01/05 01:06:27AM |
| oscars[1].htm | 03/01/05 01:06:27AM |
| Common[1].js | 03/01/05 01:06:27AM |
| mediabar[1].css | 03/01/05 01:06:27AM |
| go[1].gif | 03/01/05 01:06:27AM |
| btm[1].jpg | 03/01/05 01:06:28AM |
| mid[1].jpg | 03/01/05 01:06:28AM |
| top[1].jpg | 03/01/05 01:06:28AM |
| MBAR0[1].htm | 03/01/05 01:06:28AM |
| getfull[1].gif | 03/01/05 01:06:28AM |
| cfr[13].htm | 03/01/05 01:07:07AM |
| cfr[10].htm | 03/01/05 01:15:11AM |
| big[4].gif | 03/01/05 01:32:30AM |
| big[3].gif | 03/01/05 01:32:30AM |
| big[5].gif | 03/01/05 01:32:30AM |
| big[3].gif | 03/01/05 01:32:30AM |
| resultsform[2] | 03/01/05 01:32:45AM |
| signin[1].js | 03/01/05 02:08:16AM |
| cfr[14].htm | 03/01/05 02:08:17AM |
| ContractBalances[2].htm | 03/01/05 02:09:01AM |
| cfr[3].htm | 03/01/05 02:09:02AM |
| ContractBalances[2].htm | 03/01/05 02:09:03AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| ContractBalances[2].htm | 03/01/05 02:09:44AM |
| ContractBalances[3].htm | 03/01/05 02:10:07AM |
| detail_va[2].jsp | 03/01/05 02:24:32AM |
| cfr[14].htm | 03/01/05 02:24:35AM |
| detail_va[2].jsp | 03/01/05 02:33:41AM |
| cfr[11].htm | 03/01/05 02:33:42AM |
| v3_728x90_v2_fc[2].swf | 03/01/05 02:40:12AM |
| v4flash[1].js | 03/01/05 02:40:12AM |
| t10016173_8764[1].jpg | 03/01/05 02:40:22AM |
| policysearch[1].jsp | 03/01/05 02:47:52AM |
| policysearch[1].jsp | 03/01/05 02:48:11AM |
| ContractBalances[1].htm | 03/01/05 02:49:16AM |
| CAQZ2NM9.xml | 03/01/05 03:04:15AM |
| s10000786_6864[1].jpg | 03/01/05 03:04:22AM |
| CA6N89Y7.xml | 03/01/05 03:04:24AM |
| ContractBalances[4].htm | 03/01/05 03:05:41AM |
| cfr[6].htm | 03/01/05 03:05:45AM |
| cfr[16].htm | 03/01/05 03:05:47AM |
| ContractBalances[1].htm | 03/01/05 03:05:53AM |
| mime_image[1].gif | 03/01/05 03:18:07AM |
| envelope1[2].jpg | 03/01/05 03:23:43AM |
| cfr[12].htm | 03/01/05 03:24:05AM |
| mailbox[1].php | 03/01/05 03:24:24AM |
| cpcresults_is[8].xml | 03/01/05 03:24:26AM |
| cfr[9].htm | 03/01/05 03:24:32AM |
| profile[3].php | 03/01/05 03:25:44AM |
| style[4].css | 03/01/05 03:25:44AM |
| logo-right[2].jpg | 03/01/05 03:25:44AM |
| n6818585_3032[1].jpg | 03/01/05 03:25:44AM |
| logo-left[4].jpg | 03/01/05 03:25:45AM |
| t6808223_1364[1].jpg | 03/01/05 03:25:45AM |
| t6819985_8959[1].jpg | 03/01/05 03:25:45AM |
| t_default[2].jpg | 03/01/05 03:25:45AM |
| t6811643_8011[1].jpg | 03/01/05 03:25:45AM |
| t6810121_315[1].jpg | 03/01/05 03:25:45AM |
| t6807442_1496[1].jpg | 03/01/05 03:25:45AM |
| t6819827_2428[1].jpg | 03/01/05 03:25:45AM |
| t6812792_3926[1].jpg | 03/01/05 03:25:45AM |
| cfr[4].htm | 03/01/05 03:25:47AM |
| search[8] | 03/01/05 03:25:49AM |
| cfr[17].htm | 03/01/05 03:25:57AM |
| readmail[1].php | 03/01/05 03:25:57AM |
| 45376[1] | 03/01/05 03:26:19AM |
| Limbo_Interactive_728x90now[1].gif | 03/01/05 03:33:56AM |
| Positions[5] | 03/01/05 04:44:02AM |
| cfr[15].htm | 03/01/05 04:49:43AM |
| cfr[19].htm | 03/01/05 04:49:47AM |
| cfr[16].htm | 03/01/05 04:50:22AM |
| cfr[18].htm | 03/01/05 04:50:23AM |
| cfr[15].htm | 03/01/05 04:50:34AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| negative[1].gif | 03/01/05 04:50:54AM |
| cfr[21].htm | 03/01/05 08:32:43PM |
| www42.streetscape[2].htm | 03/01/05 09:20:18PM |
| common[2].css | 03/01/05 09:20:34PM |
| tabnav[2].css | 03/01/05 09:20:34PM |
| Main[2] | 03/01/05 09:20:34PM |
| Body[2] | 03/01/05 09:20:34PM |
| nav[3].css | 03/01/05 09:20:34PM |
| logo[1].gif | 03/01/05 09:20:34PM |
| session_checkerApplet[1].htm | 03/01/05 09:20:34PM |
| lastresult[2].jsp | 03/01/05 09:20:35PM |
| common[2].css | 03/01/05 09:20:35PM |
| cbs_marketwatch[1].jsp | 03/01/05 09:20:35PM |
| resultsform[3] | 03/01/05 09:20:52PM |
| Body[1] | 03/01/05 09:21:01PM |
| popup_menuIE[1].js | 03/01/05 09:21:03PM |
| Positions[1] | 03/01/05 09:21:03PM |
| positive[2].gif | 03/01/05 09:21:04PM |
| spacer[4].gif | 03/01/05 09:21:04PM |
| Body[1] | 03/01/05 09:21:12PM |
| stmtlist[1].jsp | 03/01/05 09:21:13PM |
| tabnav[1].css | 03/01/05 09:21:13PM |
| stylesheet[2].css | 03/01/05 09:21:13PM |
| Body[2] | 03/01/05 09:21:16PM |
| whitedownarrow[1].gif | 03/01/05 09:27:24PM |
| arrow[1].gif | 03/01/05 09:27:25PM |
| Body[2] | 03/01/05 09:27:26PM |
| accountsearchform[1] | 03/01/05 09:27:27PM |
| alcHandler[3].jsp | 03/01/05 09:27:29PM |
| nav[1].css | 03/01/05 09:27:35PM |
| genericjsfunctions[1].js | 03/01/05 09:27:35PM |
| resultsform[1] | 03/01/05 09:27:35PM |
| advsearchvalidatesp3[1].js | 03/01/05 09:27:36PM |
| Body[3] | 03/01/05 09:28:04PM |
| Positions[1] | 03/01/05 09:28:06PM |
| Body[4] | 03/01/05 09:28:13PM |
| common[1].js | 03/01/05 09:28:17PM |
| menuNav[2].jsp | 03/01/05 09:28:17PM |
| account[3].css | 03/01/05 09:28:17PM |
| inpageacct[1].css | 03/01/05 09:28:17PM |
| main[1].js | 03/01/05 09:28:17PM |
| downarrow[1].gif | 03/01/05 09:28:18PM |
| popup[1].gif | 03/01/05 09:28:18PM |
| cfr[1].htm | 03/01/05 09:56:42PM |
| policysearch[2].jsp | 03/01/05 09:57:35PM |
| detail_va[3].jsp | 03/01/05 09:58:49PM |
| cfr[15].htm | 03/01/05 09:58:54PM |
| detail_va[2].jsp | 03/01/05 09:59:29PM |
| cfr[2].htm | 03/01/05 09:59:30PM |
| cfr[3].htm | 03/01/05 09:59:35PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| cfr[5].htm | 03/01/05 09:59:56PM |
| e_stag[1].gif | 03/01/05 10:11:48PM |
| error_404[1].htm | 03/01/05 10:11:48PM |
| cfr[7].htm | 03/01/05 10:11:59PM |
| CA6BCHQD.htm | 03/01/05 10:12:06PM |
| idiag[1].cab | 03/01/05 10:19:01PM |
| ContractBalances[3].htm | 03/01/05 10:21:08PM |
| ContractBalances[2].htm | 03/01/05 10:21:29PM |
| ContractBalances[3].htm | 03/01/05 10:21:36PM |
| ContractBalances[5].htm | 03/01/05 10:21:39PM |
| detail_va[3].jsp | 03/01/05 10:48:13PM |
| arrow[1].gif | 03/01/05 10:51:13PM |
| bodyBG[1].gif | 03/01/05 10:51:13PM |
| for_site[1].cfm | 03/01/05 10:51:13PM |
| t[1].gif | 03/01/05 10:51:13PM |
| index[1].cfm | 03/01/05 10:51:13PM |
| bg_1[1].gif | 03/01/05 10:51:13PM |
| arrowblue[1].gif | 03/01/05 10:51:13PM |
| CARA8NVD.htm | 03/01/05 10:51:14PM |
| detail_va[2].jsp | 03/01/05 11:03:01PM |
| detail_va[4].jsp | 03/01/05 11:03:47PM |
| ghost[1].gif | 03/01/05 11:04:38PM |
| hi_home_on[1].gif | 03/01/05 11:04:38PM |
| hi_corner_on[1].gif | 03/01/05 11:04:38PM |
| logo_stag[1].gif | 03/01/05 11:04:38PM |
| Satellite[1] | 03/01/05 11:04:38PM |
| tagLine[1].gif | 03/01/05 11:04:38PM |
| logo_hi[1].gif | 03/01/05 11:04:38PM |
| hartfordinvestor[1].css | 03/01/05 11:04:38PM |
| hi_products_off[1].gif | 03/01/05 11:04:39PM |
| ghost[1].gif | 03/01/05 11:04:39PM |
| icon_nav_arrow[1].gif | 03/01/05 11:04:39PM |
| hi_perf_off[1].gif | 03/01/05 11:04:39PM |
| hi_service_off[1].gif | 03/01/05 11:04:39PM |
| HIHomePageMarketing[1].swf | 03/01/05 11:04:39PM |
| hi_invest_off[1].gif | 03/01/05 11:04:39PM |
| Satellite[1].gif | 03/01/05 11:04:39PM |
| hi_planning_off[1].gif | 03/01/05 11:04:39PM |
| hi_corner_off[1].gif | 03/01/05 11:04:39PM |
| Satellite[3].gif | 03/01/05 11:04:39PM |
| Satellite[2].gif | 03/01/05 11:04:39PM |
| icon_lock[1].gif | 03/01/05 11:04:39PM |
| ma_search_1[1].gif | 03/01/05 11:04:40PM |
| search[9] | 03/01/05 11:04:40PM |
| nw2[1].gif | 03/01/05 11:04:40PM |
| search[8] | 03/01/05 11:04:40PM |
| ar_next[1].gif | 03/01/05 11:04:40PM |
| college_home[1].gif | 03/01/05 11:04:53PM |
| spacer_white[1].gif | 03/01/05 11:04:53PM |
| sitehome_qualified_help[1].gif | 03/01/05 11:04:53PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| more_icon_qualified[1].gif | 03/01/05 11:04:53PM |
| hartford_logo_bw[1].gif | 03/01/05 11:04:53PM |
| more_icon_life[1].gif | 03/01/05 11:04:53PM |
| mf_home[1].gif | 03/01/05 11:04:53PM |
| ncaa_eligible_alternate[1].swf | 03/01/05 11:04:53PM |
| hifp_title_banner_ncaa[1].gif | 03/01/05 11:04:53PM |
| qual_home[1].gif | 03/01/05 11:04:53PM |
| more_icon_mf[1].gif | 03/01/05 11:04:53PM |
| fun101_presentation[1].jpg | 03/01/05 11:04:53PM |
| spacer_black[1].gif | 03/01/05 11:04:53PM |
| life_home[1].gif | 03/01/05 11:04:53PM |
| more_icon_annuities[1].gif | 03/01/05 11:04:53PM |
| adv_lsul_fade[1].jpg | 03/01/05 11:04:53PM |
| mf_sitehome_aa[1].jpg | 03/01/05 11:04:53PM |
| annuities_home[1].gif | 03/01/05 11:04:53PM |
| navy_arrow_small[1].gif | 03/01/05 11:04:53PM |
| more_icon_college[1].gif | 03/01/05 11:04:53PM |
| go[2].gif | 03/01/05 11:04:53PM |
| college_home[1].gif | 03/01/05 11:04:53PM |
| bank_footer[1].gif | 03/01/05 11:04:54PM |
| ghost[1].gif | 03/01/05 11:04:54PM |
| button_unsubscribe[1].gif | 03/01/05 11:04:54PM |
| button_preferences[1].gif | 03/01/05 11:04:54PM |
| life[1].gif | 03/01/05 11:05:04PM |
| spacer_annuities_navback[1].gif | 03/01/05 11:05:04PM |
| spacer_annuities_navborder[1].gif | 03/01/05 11:05:04PM |
| annuities_sel[1].gif | 03/01/05 11:05:04PM |
| college[1].gif | 03/01/05 11:05:04PM |
| mf[1].gif | 03/01/05 11:05:04PM |
| qual[1].gif | 03/01/05 11:05:04PM |
| arrow_nav_annuities[1].gif | 03/01/05 11:05:04PM |
| fixed_annuities_box[1].jpg | 03/01/05 11:05:04PM |
| fundamentals[1].jpg | 03/01/05 11:05:04PM |
| leaders_box[1].jpg | 03/01/05 11:05:04PM |
| director_box[1].jpg | 03/01/05 11:05:04PM |
| putnam_box[1].jpg | 03/01/05 11:05:05PM |
| ContractBalances[4].htm | 03/01/05 11:05:30PM |
| nl_utilitybar_help[1].gif | 03/01/05 11:05:30PM |
| nl_utilitybar_contactus[1].gif | 03/01/05 11:05:30PM |
| ghost[1].gif | 03/01/05 11:05:30PM |
| nl_pipe[1].gif | 03/01/05 11:05:30PM |
| nl_utilitybar_home[1].gif | 03/01/05 11:05:30PM |
| nl_paget_brokerbook_of_business[1].gif | 03/01/05 11:05:31PM |
| nl_stag[1].gif | 03/01/05 11:05:31PM |
| nl_footer_copyright[1].gif | 03/01/05 11:05:31PM |
| nl_title_hartfordinvestor_aca[1].gif | 03/01/05 11:05:31PM |
| nl_tab_nonactive_dca[1].gif | 03/01/05 11:05:31PM |
| nl_tabp_non2non[1].gif | 03/01/05 11:05:31PM |
| nl_tab_nonactive_clientmt[1].gif | 03/01/05 11:05:31PM |
| nl_tab_active_myentirebook[1].gif | 03/01/05 11:05:31PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| nl_tabp_stringer[1].gif | 03/01/05 11:05:31PM |
| nl_footer_ln[1].gif | 03/01/05 11:05:31PM |
| nl_tabp_begin_active[1].gif | 03/01/05 11:05:31PM |
| nl_utilitybar_close[1].gif | 03/01/05 11:05:31PM |
| nl_tab_nonactive_asset[1].gif | 03/01/05 11:05:31PM |
| nl_tabp_active2non[1].gif | 03/01/05 11:05:31PM |
| nl_tabp_end_nonactive[1].gif | 03/01/05 11:05:31PM |
| nl_button_search[1].gif | 03/01/05 11:05:31PM |
| nl_footer_pp[1].gif | 03/01/05 11:05:32PM |
| nl_paget_contract_detail[1].gif | 03/01/05 11:05:47PM |
| icon_time[1].gif | 03/01/05 11:05:47PM |
| icon_help[1].gif | 03/01/05 11:05:47PM |
| nl_utilitybar_forms[1].gif | 03/01/05 11:05:47PM |
| nl_tab_nonactive_histcomp[1].gif | 03/01/05 11:05:47PM |
| nl_button_returntoresults[1].gif | 03/01/05 11:05:47PM |
| nl_icon_chart[1].gif | 03/01/05 11:05:47PM |
| nl_tab_nonactive_pp[1].gif | 03/01/05 11:05:47PM |
| nl_tab_active_detail[1].gif | 03/01/05 11:05:47PM |
| nl_tab_nonactive_onlinestatement[1].gif | 03/01/05 11:05:47PM |
| nl_tab_nonactive_trans[1].gif | 03/01/05 11:05:47PM |
| nl_icon_print[1].gif | 03/01/05 11:05:47PM |
| ContractBalances[3].htm | 03/01/05 11:05:47PM |
| hstag[1].gif | 03/01/05 11:05:50PM |
| ContractBalances[4].htm | 03/01/05 11:05:50PM |
| aca[1].css | 03/01/05 11:05:53PM |
| hifp_title_banner[1].gif | 03/01/05 11:09:22PM |
| spacer_ltgrey[1].gif | 03/01/05 11:09:22PM |
| login_ha[1].gif | 03/01/05 11:09:22PM |
| spacer_dk_blue[1].gif | 03/01/05 11:09:22PM |
| h_a_logout[1].gif | 03/01/05 11:09:22PM |
| ha_signout_confirm[1].jsp | 03/01/05 11:09:22PM |
| hapages[1].css | 03/01/05 11:09:22PM |
| hamain[1].js | 03/01/05 11:09:22PM |
| hartford_logo_blue[1].gif | 03/01/05 11:09:22PM |
| www32.streetscape[1].htm | 03/01/05 11:42:58PM |
| resultsform[1] | 03/01/05 11:44:55PM |
| Body[6] | 03/01/05 11:45:09PM |
| noaccount[1].jsp | 03/01/05 11:45:12PM |
| JS[1].htm | 03/01/05 11:45:34PM |
| media60594[1].gif | 03/01/05 11:45:35PM |
| j[1].ad | 03/01/05 11:45:35PM |
| search[1] | 03/01/05 11:45:44PM |
| index[2].php | 03/01/05 11:45:44PM |
| search[2] | 03/01/05 11:45:45PM |
| search[3] | 03/01/05 11:48:32PM |
| CA6RYBQ9.htm | 03/01/05 11:48:40PM |
| search[1] | 03/02/05 12:02:48AM |
| search[1] | 03/02/05 12:02:59AM |
| cpcresults_is[1].xml | 03/02/05 12:03:00AM |
| search[3] | 03/02/05 12:03:06AM |

# Exhibit A

| File Name | Last Accessed |
|-----------|---------------|
| resultsform[4] | 03/02/05 12:05:17AM |
| MCIr-w-021[1].gif | 03/02/05 12:07:19AM |
| clear[1].gif | 03/02/05 12:07:19AM |
| bar[1].gif | 03/02/05 12:07:19AM |
| dot[1].gif | 03/02/05 12:07:19AM |
| cfr[3].htm | 03/02/05 12:07:20AM |
| search[3] | 03/02/05 12:07:20AM |
| search[4] | 03/02/05 12:07:20AM |
| CADKAX1J.htm | 03/02/05 12:07:28AM |
| clear[2].gif | 03/02/05 12:08:03AM |
| CACXYROD.htm | 03/02/05 12:13:16AM |
| CA7AX0DD.htm | 03/02/05 12:16:14AM |
| CAP1VNQK.htm | 03/02/05 12:18:07AM |
| versioncheck[1].js | 03/02/05 12:20:41AM |
| nskeypress[1].js | 03/02/05 12:20:41AM |
| CAA3U1AH.htm | 03/02/05 12:20:42AM |
| dummy[2].htm | 03/02/05 12:21:01AM |
| common[1].js | 03/02/05 12:21:01AM |
| search[4] | 03/02/05 01:14:52AM |
| search[6] | 03/02/05 02:55:50AM |
| t10000786_6864[1].jpg | 03/02/05 02:55:59AM |
| search[5] | 03/02/05 02:56:02AM |
| logo-left[5].jpg | 03/02/05 02:56:07AM |
| style[5].css | 03/02/05 02:56:07AM |
| search[5].php | 03/02/05 02:56:07AM |
| s30403583_2512[1].jpg | 03/02/05 02:56:08AM |
| logo-right[3].jpg | 03/02/05 02:56:08AM |
| s30403414_9162[1].jpg | 03/02/05 02:56:08AM |
| s30403767_7225[1].jpg | 03/02/05 02:56:08AM |
| search[2] | 03/02/05 02:56:09AM |
| cpcresults_is[1].xml | 03/02/05 02:56:12AM |
| search[1] | 03/02/05 02:56:12AM |
| poke[2].php | 03/02/05 02:56:12AM |
| poke[3].php | 03/02/05 02:56:15AM |
| search[5] | 03/02/05 02:56:16AM |
| search[2] | 03/02/05 02:56:16AM |
| search[2] | 03/02/05 02:56:21AM |
| j[1].ad | 03/02/05 03:52:36AM |
| JS[2].htm | 03/02/05 03:52:36AM |
| search[7] | 03/02/05 03:52:38AM |
| common[3].css | 03/02/05 04:10:34AM |
| nav[1].css | 03/02/05 04:10:34AM |
| tabnav[2].css | 03/02/05 04:10:34AM |
| Main[1] | 03/02/05 04:10:34AM |
| cbs_marketwatch[2].jsp | 03/02/05 04:10:35AM |
| session_checkerApplet[2].htm | 03/02/05 04:10:35AM |
| Body[4] | 03/02/05 04:10:35AM |
| common[1].css | 03/02/05 04:10:35AM |
| lastresult[1].jsp | 03/02/05 04:10:35AM |
| big[4].gif | 03/02/05 04:10:37AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| big[1].gif | 03/02/05 04:10:37AM |
| big[2].gif | 03/02/05 04:10:37AM |
| big[5].gif | 03/02/05 04:10:37AM |
| big[1].gif | 03/02/05 04:10:38AM |
| TOCbullet[1].gif | 03/02/05 04:10:39AM |
| Body[7] | 03/02/05 04:10:45AM |
| arrow[2].gif | 03/02/05 04:10:45AM |
| accountsearchform[1] | 03/02/05 04:10:46AM |
| alcHandler[1].jsp | 03/02/05 04:10:47AM |
| resultsform[1] | 03/02/05 04:12:55AM |
| resultsform[4] | 03/02/05 04:24:57AM |
| nav[1].css | 03/02/05 04:24:58AM |
| advsearchvalidatesp3[1].js | 03/02/05 04:24:58AM |
| genericjsfunctions[1].js | 03/02/05 04:24:58AM |
| whitedownarrow[1].gif | 03/02/05 04:25:02AM |
| common[3].js | 03/02/05 04:25:03AM |
| Body[6] | 03/02/05 04:25:03AM |
| logout[2].jsp | 03/02/05 04:25:04AM |
| spacer[5].gif | 03/02/05 04:25:04AM |
| main[1].js | 03/02/05 04:25:04AM |
| menuNav[1].jsp | 03/02/05 04:25:04AM |
| downarrow[2].gif | 03/02/05 04:25:07AM |
| jawa32[1].cab | 03/02/05 06:18:10AM |
| sml_key_bkgd_blk[1].gif | 03/02/05 09:03:31PM |
| transparent[1].gif | 03/02/05 09:03:31PM |
| myASU_with_nelson[1].jpg | 03/02/05 09:03:31PM |
| contentminimize[1].gif | 03/02/05 09:03:32PM |
| contentremovedisabled[1].gif | 03/02/05 09:03:32PM |
| transparent[1].gif | 03/02/05 09:03:32PM |
| azcentral_100[1].gif | 03/02/05 09:03:32PM |
| bullet[1].gif | 03/02/05 09:03:32PM |
| before_active_tab[1].gif | 03/02/05 09:03:32PM |
| after_inactive_tab[1].gif | 03/02/05 09:03:32PM |
| before_inactive_tab[1].gif | 03/02/05 09:03:32PM |
| contentdetach[1].gif | 03/02/05 09:03:32PM |
| after_active_tab[1].gif | 03/02/05 09:03:32PM |
| contentfocus[1].gif | 03/02/05 09:03:33PM |
| transparent[1].gif | 03/02/05 09:03:34PM |
| sml_lock_mrn[1].gif | 03/02/05 09:03:59PM |
| remove[1].gif | 03/02/05 09:03:59PM |
| pine-logo[1].gif | 03/02/05 09:04:07PM |
| folder[1].gif | 03/02/05 09:04:07PM |
| prefs[1].gif | 03/02/05 09:04:07PM |
| compose[1].gif | 03/02/05 09:04:07PM |
| inbox[1].gif | 03/02/05 09:04:07PM |
| addressbook[1].gif | 03/02/05 09:04:07PM |
| answered[1].gif | 03/02/05 09:04:08PM |
| newmail[1].gif | 03/02/05 09:04:08PM |
| reload[1].gif | 03/02/05 09:04:08PM |
| attachment[1].gif | 03/02/05 09:04:08PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| down[1].gif | 03/02/05 09:04:08PM |
| next[1].gif | 03/02/05 09:04:17PM |
| addressbook-blue[1].gif | 03/02/05 09:04:17PM |
| prev[1].gif | 03/02/05 09:04:17PM |
| download[1].gif | 03/02/05 09:04:18PM |
| source[1].gif | 03/02/05 09:04:18PM |
| addressbook-red[1].gif | 03/02/05 09:04:18PM |
| mime_html[1].gif | 03/02/05 09:04:18PM |
| deleted[1].gif | 03/02/05 09:04:37PM |
| prev-grey[1].gif | 03/02/05 09:04:49PM |
| logo-left[1].jpg | 03/02/05 09:06:22PM |
| logo-right[5].jpg | 03/02/05 09:06:22PM |
| s10006593_9471[1].jpg | 03/02/05 09:06:26PM |
| B1107884[1] | 03/02/05 09:06:26PM |
| hand1[1].jpg | 03/02/05 09:06:26PM |
| JS[1].htm | 03/02/05 09:06:26PM |
| CASDYN09.swf | 03/02/05 09:06:27PM |
| search[6] | 03/02/05 09:06:28PM |
| n10006593_9471[1].jpg | 03/02/05 09:06:45PM |
| gateshare[1].gif | 03/02/05 09:06:45PM |
| t10001275_5632[1].jpg | 03/02/05 09:06:46PM |
| t10001513_5757[1].jpg | 03/02/05 09:06:46PM |
| t10012487_585[1].jpg | 03/02/05 09:06:47PM |
| t10000966_1198[1].jpg | 03/02/05 09:06:47PM |
| t10015561_262[1].jpg | 03/02/05 09:07:15PM |
| search[5] | 03/02/05 09:07:17PM |
| www12.streetscape[2].htm | 03/02/05 09:25:10PM |
| Body[3] | 03/02/05 09:25:37PM |
| accountsearchform[2] | 03/02/05 09:25:38PM |
| alcHandler[1].jsp | 03/02/05 09:25:39PM |
| genericjsfunctions[2].js | 03/02/05 09:25:44PM |
| resultsform[2] | 03/02/05 09:25:44PM |
| advsearchvalidatesp3[2].js | 03/02/05 09:25:45PM |
| t22908965_5763[1].jpg | 03/02/05 09:36:13PM |
| t6818585_3032[1].jpg | 03/02/05 09:36:13PM |
| t6811071_7887[1].jpg | 03/02/05 09:36:13PM |
| t10004516_6539[1].jpg | 03/02/05 09:36:14PM |
| t22002666_153[1].jpg | 03/02/05 09:36:14PM |
| cfr[4].htm | 03/02/05 09:36:15PM |
| search[10] | 03/02/05 09:36:17PM |
| cpcresults_is[2].xml | 03/02/05 09:36:19PM |
| mailbox[2].php | 03/02/05 09:52:22PM |
| mailbox[1].js | 03/02/05 09:52:23PM |
| j[1].ad | 03/02/05 09:52:28PM |
| JS[1].htm | 03/02/05 09:52:28PM |
| search[3] | 03/02/05 09:52:30PM |
| logout[3].jsp | 03/02/05 10:45:05PM |
| Main[1] | 03/02/05 10:48:42PM |
| cbs_marketwatch[1].jsp | 03/02/05 10:48:43PM |
| stylesheet[1].css | 03/02/05 10:48:43PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| Body[5] | 03/02/05 10:48:43PM |
| lastresult[2].jsp | 03/02/05 10:48:43PM |
| session_checkerApplet[1].htm | 03/02/05 10:48:43PM |
| big[6].gif | 03/02/05 10:48:45PM |
| big[2].gif | 03/02/05 10:48:45PM |
| big[1].gif | 03/02/05 10:48:45PM |
| big[1].gif | 03/02/05 10:48:45PM |
| big[2].gif | 03/02/05 10:48:45PM |
| TOCbullet[1].gif | 03/02/05 10:48:46PM |
| Body[1] | 03/02/05 10:49:05PM |
| Positions[2] | 03/02/05 10:49:06PM |
| Positions[3] | 03/02/05 10:52:03PM |
| logo[1].gif | 03/02/05 10:52:10PM |
| nav[3].css | 03/02/05 10:52:11PM |
| arrow[2].gif | 03/02/05 10:52:11PM |
| 0DERS56J | 03/02/05 10:52:12PM |
| nav[2].css | 03/02/05 10:52:12PM |
| common[1].css | 03/02/05 10:52:12PM |
| menuNav[1].jsp | 03/02/05 10:52:12PM |
| popup_menuIE[1].js | 03/02/05 10:52:13PM |
| account[1].css | 03/02/05 10:52:13PM |
| positive[1].gif | 03/02/05 10:52:14PM |
| tabnav[2].css | 03/02/05 10:52:14PM |
| inpageacct[2].css | 03/02/05 10:52:14PM |
| spacer[5].gif | 03/02/05 10:52:14PM |
| common[1].css | 03/02/05 10:52:14PM |
| whitedownarrow[2].gif | 03/02/05 10:52:34PM |
| downarrow[1].gif | 03/02/05 10:52:34PM |
| ImageLoader[1].ASP | 03/02/05 10:59:43PM |
| ImageLoader[1].ASP | 03/02/05 10:59:43PM |
| currency[1].css | 03/02/05 10:59:43PM |
| bg_darkgray[1].gif | 03/02/05 10:59:43PM |
| ImageLoader[3].ASP | 03/02/05 10:59:43PM |
| hammock[1].htm | 03/02/05 10:59:43PM |
| ab_aa_logo_bggreen[2].gif | 03/02/05 10:59:49PM |
| logon[1].htm | 03/02/05 11:02:13PM |
| signin[1].css | 03/02/05 11:02:15PM |
| cfr[6].htm | 03/02/05 11:15:40PM |
| ProcessLogin[1].jsp | 03/02/05 11:15:48PM |
| prodwelcome[1].gif | 03/02/05 11:15:49PM |
| btn-mini-submit[1].gif | 03/02/05 11:15:49PM |
| btn-mini-reset[1].gif | 03/02/05 11:15:49PM |
| ProcessLogin[1].jsp | 03/02/05 11:16:04PM |
| ProcessLogin[2].jsp | 03/02/05 11:16:04PM |
| tag.idempotent.worker.carRsrc.target.124[1].gif | 03/02/05 11:17:01PM |
| tag.idempotent.worker.carRsrc.target.124[1].gif | 03/02/05 11:17:01PM |
| tag.idempotent.worker.carRsrc.target.124[1].gif | 03/02/05 11:17:01PM |
| tag.idempotent.worker.carRsrc.target.124[4].gif | 03/02/05 11:17:01PM |
| tag.idempotent.worker.carRsrc.target.124[1].gif | 03/02/05 11:17:01PM |
| tag.idempotent.worker.carRsrc.target.124[2].gif | 03/02/05 11:17:01PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| tag.idempotent.worker.carRsrc.target.124[3].gif | 03/02/05 11:17:01PM |
| tag.idempotent.worker.carRsrc.target.124[2].gif | 03/02/05 11:17:01PM |
| imp[1].css | 03/02/05 11:17:05PM |
| mime_text[1].gif | 03/02/05 11:17:11PM |
| desktop.ini | 03/02/05 11:17:20PM |
| go[1].gif | 03/02/05 11:17:22PM |
| abnamro_logo[1].gif | 03/02/05 11:17:22PM |
| Currency[1].css | 03/02/05 11:17:22PM |
| currency_top[1].gif | 03/02/05 11:17:22PM |
| menu[2].htm | 03/02/05 11:17:22PM |
| index[1].htm | 03/02/05 11:17:22PM |
| Search[1].htm | 03/02/05 11:17:22PM |
| top_bar_bg[1].gif | 03/02/05 11:17:22PM |
| spacer[1].gif | 03/02/05 11:17:22PM |
| autoproxy.na.abnamro[1] | 03/02/05 11:17:22PM |
| arrow_on[1].gif | 03/02/05 11:17:22PM |
| header[1].htm | 03/02/05 11:17:22PM |
| bg_lines[1].gif | 03/02/05 11:17:22PM |
| currency_bottom[1].gif | 03/02/05 11:17:22PM |
| menu_bg[1].gif | 03/02/05 11:17:22PM |
| search_home[1].gif | 03/02/05 11:17:22PM |
| search_bg[1].gif | 03/02/05 11:17:22PM |
| ad_search[1].gif | 03/02/05 11:17:22PM |
| arrow_off[1].gif | 03/02/05 11:17:22PM |
| pixel[1].gif | 03/02/05 11:17:23PM |
| employee_directory[1].gif | 03/02/05 11:17:23PM |
| spacer[1].gif | 03/02/05 11:17:23PM |
| employee_opinion[1].gif | 03/02/05 11:17:23PM |
| view_results[1].gif | 03/02/05 11:17:23PM |
| submit[1].gif | 03/02/05 11:17:23PM |
| ImageLoader[2].ASP | 03/02/05 11:17:23PM |
| insideonlineGraphic2[1].gif | 03/02/05 11:17:23PM |
| marketwatch[1].gif | 03/02/05 11:17:23PM |
| ImageLoader[3].ASP | 03/02/05 11:17:23PM |
| Home[1].htm | 03/02/05 11:17:23PM |
| ImageLoader[2].ASP | 03/02/05 11:17:23PM |
| ImageLoader[1].ASP | 03/02/05 11:17:23PM |
| home_bg[1].gif | 03/02/05 11:17:23PM |
| headlines[1].gif | 03/02/05 11:17:23PM |
| weather[1].gif | 03/02/05 11:17:23PM |
| ImageLoader[1].ASP | 03/02/05 11:17:23PM |
| quick_clicks[1].gif | 03/02/05 11:17:23PM |
| blue_pixel[1].gif | 03/02/05 11:17:23PM |
| help1[1].gif | 03/02/05 11:18:23PM |
| aro-quicklinks[1].gif | 03/02/05 11:24:19PM |
| spacer[2].gif | 03/02/05 11:24:19PM |
| txt-login[1].gif | 03/02/05 11:24:19PM |
| txt-login-index[1].gif | 03/02/05 11:24:19PM |
| txt-ro-custserv[1].gif | 03/02/05 11:24:19PM |
| btn-products-u[1].gif | 03/02/05 11:24:19PM |

# Exhibit A

| File Name | Last Accessed |
| --- | --- |
| btn-divider[1].gif | 03/02/05 11:24:19PM |
| txt-ro-aboutjnl[1].gif | 03/02/05 11:24:19PM |
| chr-curve2[1].gif | 03/02/05 11:24:19PM |
| txt-ro-prodserv[1].gif | 03/02/05 11:24:19PM |
| aro-quicklinks-h[1].gif | 03/02/05 11:24:19PM |
| btn-producer-u[1].gif | 03/02/05 11:24:19PM |
| btn-service-u[1].gif | 03/02/05 11:24:19PM |
| chr-curve1[1].gif | 03/02/05 11:24:19PM |
| txt-ro-products[1].gif | 03/02/05 11:24:19PM |
| txt-quicklinks[1].gif | 03/02/05 11:24:19PM |
| bak-horiz[1].gif | 03/02/05 11:24:19PM |
| txt-welcome[1].gif | 03/02/05 11:24:19PM |
| btn-aboutjnl-u[1].gif | 03/02/05 11:24:19PM |
| chr-curve3[1].gif | 03/02/05 11:24:19PM |
| txt-ro-insuring[1].gif | 03/02/05 11:24:19PM |
| btn-mini-login-index[1].gif | 03/02/05 11:24:20PM |
| dot-dkblue[1].gif | 03/02/05 11:24:20PM |
| txt-affiliated[1].gif | 03/02/05 11:24:20PM |
| dot-grey[1].gif | 03/02/05 11:24:20PM |
| aro-whatsnew-sup[1].gif | 03/02/05 11:24:20PM |
| bak-gradient[1].gif | 03/02/05 11:24:20PM |
| txt-performance[1].gif | 03/02/05 11:24:21PM |
| log-jnl-deep[1].gif | 03/02/05 11:24:21PM |
| globnav_products_u[1].gif | 03/02/05 11:24:35PM |
| nav_prdcr_office[1].gif | 03/02/05 11:24:35PM |
| bnr_img_prefvendor[1].gif | 03/02/05 11:24:35PM |
| logo_img_jnl[1].gif | 03/02/05 11:24:35PM |
| globnav_aboutjnl_u[1].gif | 03/02/05 11:24:35PM |
| nav_forms[1].gif | 03/02/05 11:24:35PM |
| logo_img[1].gif | 03/02/05 11:24:35PM |
| bak_horiz[1].gif | 03/02/05 11:24:35PM |
| globnav_producer_s[1].gif | 03/02/05 11:24:35PM |
| globnav_divider[1].gif | 03/02/05 11:24:35PM |
| nav_tools[1].gif | 03/02/05 11:24:35PM |
| globnav_service_u[1].gif | 03/02/05 11:24:35PM |
| bnr_prodmenu_products[1].gif | 03/02/05 11:24:35PM |
| upgrade_notice[1].gif | 03/02/05 11:24:35PM |
| btn_logout[1].gif | 03/02/05 11:24:35PM |
| bnr_img_attention1[1].gif | 03/02/05 11:24:36PM |
| bnr_prodmenu_divisions[1].gif | 03/02/05 11:24:36PM |
| txt_plugins[1].gif | 03/02/05 11:24:36PM |
| btn_top[1].gif | 03/02/05 11:24:36PM |
| bnr_prodmenu_publications[1].gif | 03/02/05 11:24:36PM |
| bnr_illustrations[1].gif | 03/02/05 11:24:36PM |
| drcliff[1].jpg | 03/02/05 11:24:36PM |
| bnr_life_divisions[1].gif | 03/02/05 11:24:36PM |
| btn_frm_submit[1].gif | 03/02/05 11:24:42PM |
| btn_frm_cancel[1].gif | 03/02/05 11:24:42PM |
| detail_va[5].jsp | 03/02/05 11:29:28PM |
| aro-rightc[1].gif | 03/02/05 11:29:29PM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| aro-curve-up[2].gif | 03/02/05 11:29:29PM |
| btn-service-s[1].gif | 03/02/05 11:29:29PM |
| dot-black[1].gif | 03/02/05 11:29:29PM |
| aro-right1[1].gif | 03/02/05 11:29:29PM |
| chr-curve2[1].gif | 03/02/05 11:29:29PM |
| dot-grey[1].gif | 03/02/05 11:29:29PM |
| spacer[4].gif | 03/02/05 11:29:29PM |
| dot-ltblue[1].gif | 03/02/05 11:29:29PM |
| btn-producer-u[1].gif | 03/02/05 11:29:29PM |
| bak-horiz[3].gif | 03/02/05 11:29:29PM |
| aro-curve-dn[1].gif | 03/02/05 11:29:29PM |
| aro-rightc-h[2].gif | 03/02/05 11:29:29PM |
| btn-divider[2].gif | 03/02/05 11:29:29PM |
| chr-curve1[2].gif | 03/02/05 11:29:29PM |
| btn-products-u[1].gif | 03/02/05 11:29:29PM |
| btn-aboutjnl-u[2].gif | 03/02/05 11:29:30PM |
| btn-mini-go[1].gif | 03/02/05 11:29:31PM |
| bak-gradient[2].gif | 03/02/05 11:29:31PM |
| cfr[1].htm | 03/02/05 11:29:32PM |
| asu_default[1].css | 03/03/05 12:10:37AM |
| asu_default_portlet[1].css | 03/03/05 12:10:37AM |
| tag.idempotent.worker.carRsrc.target.90[1].gif | 03/03/05 12:10:38AM |
| tag.idempotent.worker.carRsrc.target.90[2].gif | 03/03/05 12:10:38AM |
| ImageProxy[1].gif | 03/03/05 12:10:38AM |
| ImageProxy[2].gif | 03/03/05 12:10:39AM |
| cfr[20].htm | 03/03/05 12:17:04AM |
| btn-form-back[1].gif | 03/03/05 12:21:32AM |
| aro-down1[1].gif | 03/03/05 12:22:00AM |
| btn-service-u[1].gif | 03/03/05 12:22:00AM |
| producer[1].css | 03/03/05 12:22:00AM |
| btn-products-u[1].gif | 03/03/05 12:22:00AM |
| spacer[4].gif | 03/03/05 12:22:00AM |
| logout[2].jsp | 03/03/05 12:22:00AM |
| btn-divider[1].gif | 03/03/05 12:22:00AM |
| aro-curve-dn[1].gif | 03/03/05 12:22:00AM |
| aro-down1-h[1].gif | 03/03/05 12:22:00AM |
| chr-curve1[1].gif | 03/03/05 12:22:00AM |
| bak-horiz[2].gif | 03/03/05 12:22:00AM |
| aro-rightc-h[1].gif | 03/03/05 12:22:00AM |
| btn-aboutjnl-u[1].gif | 03/03/05 12:22:00AM |
| chr-curve2[2].gif | 03/03/05 12:22:00AM |
| aro-curve-up[1].gif | 03/03/05 12:22:00AM |
| dot-ltblue[1].gif | 03/03/05 12:22:01AM |
| bak-gradient[1].gif | 03/03/05 12:22:01AM |
| btn-producer-s[1].gif | 03/03/05 12:22:01AM |
| dot-dkblue[2].gif | 03/03/05 12:22:01AM |
| bnr-index[1].jpg | 03/03/05 12:22:07AM |
| index[3].jsp | 03/03/05 12:22:07AM |
| aro-right1[1].gif | 03/03/05 12:22:07AM |
| aro-rightc[1].gif | 03/03/05 12:22:07AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| bnr_index_proxies[1].jpg | 03/03/05 12:22:07AM |
| img-welcome[1].gif | 03/03/05 12:22:07AM |
| cfr[10].htm | 03/03/05 12:22:08AM |
| FormLinker[1].js | 03/03/05 12:22:15AM |
| main[2].css | 03/03/05 12:22:15AM |
| login[1].js | 03/03/05 12:22:15AM |
| index[1].jsp | 03/03/05 12:22:15AM |
| img-index[1].jpg | 03/03/05 12:22:15AM |
| producer_menu[2].jsp | 03/03/05 12:22:27AM |
| global[2].css | 03/03/05 12:22:27AM |
| cfr[22].htm | 03/03/05 12:22:29AM |
| policysearch[2].jsp | 03/03/05 12:22:32AM |
| global_p[1].css | 03/03/05 12:23:01AM |
| policysearch_summary[2].jsp | 03/03/05 12:23:01AM |
| menu_builder[1].js | 03/03/05 12:23:01AM |
| img[1].css | 03/03/05 12:23:01AM |
| printable[1].css | 03/03/05 12:23:01AM |
| cfr[13].htm | 03/03/05 12:23:02AM |
| dateUtils[1].js | 03/03/05 12:23:11AM |
| numberFormatUtils[1].js | 03/03/05 12:23:11AM |
| dateSelectBind[1].js | 03/03/05 12:23:11AM |
| detail_va[3].jsp | 03/03/05 12:23:11AM |
| selectUtils[1].js | 03/03/05 12:23:11AM |
| cfr[23].htm | 03/03/05 12:23:12AM |
| serv_auth[1].css | 03/03/05 12:23:15AM |
| style[3].css | 03/03/05 01:01:52AM |
| thefacebook[1] | 03/03/05 01:01:52AM |
| JS[2].htm | 03/03/05 01:01:58AM |
| j[2].ad | 03/03/05 01:01:58AM |
| tribal728X90[1].html | 03/03/05 01:01:58AM |
| fastclick728X90[1].html | 03/03/05 01:01:58AM |
| mastercard728X90[1].gif | 03/03/05 01:01:59AM |
| yschx_050214_nx[1].css | 03/03/05 01:02:00AM |
| search[12] | 03/03/05 01:02:00AM |
| mc2[1].js | 03/03/05 01:02:01AM |
| t_default[3].jpg | 03/03/05 01:02:03AM |
| t10003918_9691[1].jpg | 03/03/05 01:02:03AM |
| t10004168_7115[1].jpg | 03/03/05 01:02:03AM |
| t10004076_4203[1].jpg | 03/03/05 01:02:03AM |
| search[14] | 03/03/05 01:02:04AM |
| s10015561_262[1].jpg | 03/03/05 01:02:21AM |
| search[3].php | 03/03/05 01:02:21AM |
| s10002962_7319[1].jpg | 03/03/05 01:02:21AM |
| s10004488_6236[1].jpg | 03/03/05 01:02:22AM |
| s10002217_5338[1].jpg | 03/03/05 01:02:22AM |
| s10003918_9691[1].jpg | 03/03/05 01:02:22AM |
| s10004168_7115[1].jpg | 03/03/05 01:02:22AM |
| cfr[24].htm | 03/03/05 01:02:22AM |
| s10001275_5632[1].jpg | 03/03/05 01:02:22AM |
| s10016173_4212[1].jpg | 03/03/05 01:02:22AM |

# Exhibit A

| File Name | Last Accessed |
|---|---|
| s10008717_2475[1].jpg | 03/03/05 01:02:22AM |
| s_default[1].jpg | 03/03/05 01:02:22AM |
| search[7] | 03/03/05 01:02:23AM |
| CA49I3OH.xml | 03/03/05 01:02:25AM |
| CAUZ89EF.php | 03/03/05 01:02:31AM |
| s10001513_5757[1].jpg | 03/03/05 01:02:31AM |
| s10004076_4203[1].jpg | 03/03/05 01:02:31AM |
| s10004516_6539[1].jpg | 03/03/05 01:02:32AM |
| search[10] | 03/03/05 01:02:32AM |
| search[9] | 03/03/05 01:02:32AM |
| s10000966_1198[1].jpg | 03/03/05 01:02:32AM |
| s10011154_499[1].jpg | 03/03/05 01:02:32AM |
| s10010396_1656[1].jpg | 03/03/05 01:02:32AM |
| s10012487_585[1].jpg | 03/03/05 01:02:32AM |
| CAAVSXMR.xml | 03/03/05 01:02:35AM |
| t10004488_6236[1].jpg | 03/03/05 01:11:19AM |
| t10016173_4212[1].jpg | 03/03/05 01:11:19AM |
| t10002217_5338[1].jpg | 03/03/05 01:11:19AM |
| t10008717_2475[1].jpg | 03/03/05 01:11:19AM |
| t10002962_7319[1].jpg | 03/03/05 01:11:19AM |
| cfr[17].htm | 03/03/05 01:11:20AM |
| search[4] | 03/03/05 01:11:21AM |
| search[6] | 03/03/05 01:11:21AM |
| profile[5].php | 03/03/05 01:38:32AM |
| logo-left[2].jpg | 03/03/05 01:38:33AM |
| style[5].css | 03/03/05 01:38:33AM |
| logo-right[4].jpg | 03/03/05 01:38:33AM |
| 45376[1] | 03/03/05 01:38:34AM |
| t10010396_1656[1].jpg | 03/03/05 01:38:35AM |
| snow[1].swf | 03/03/05 01:38:36AM |
| t10011154_499[1].jpg | 03/03/05 01:38:36AM |
| t10000786_3453[1].jpg | 03/03/05 01:38:37AM |
| home[1].php | 03/03/05 01:38:39AM |
| JS[2].htm | 03/03/05 01:38:39AM |
| j[2].ad | 03/03/05 01:38:40AM |
| cfr[16].htm | 03/03/05 01:38:42AM |
| search[8] | 03/03/05 01:38:43AM |
| search[11] | 03/03/05 01:38:43AM |

# EXHIBIT D

# Exhibit RB003

**1) Full Path**    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Glen Ellen Fixed Annuity Book.lnk

**File Created**    09/27/07 05:19:24PM

```
L·········Â·····F>··· ··d·i¶□:Ç·I‾· ¹åÇ·üJ+Ê‰IÇ·€··················€·····PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^·1···H7V"0·Data·=·2·€··H7Z" ·Glen Ellen Fixed Annuity Book.xls·G
LENEL~1.XLS··]··············2·······\······ea‾\···BUILD·C:\Data\Glen Ellen Fixed Annuity
 Book.xls·/·,··\··,··\··,··\·D·a·t·a·\·G·l·e·n· ·E·l·l·e·n· ·F·i·x·e·d· ·A·n·n·u·i·t·y· ·B·o·o
·k·,·x·l·s··C:·,·D·a·t·a·········A·······  X·······uslt147723······$×€□ûþuE¡HQ-qCZNLÂ‾·œ
¥Û·›ADESTB·$×€□ûþuE¡HQ-qCZNLÂ‾·œ¥Û·›ADESTB·····
```

**2) Full Path**    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\American Funds Asset Breakdown by Sector.lnk

**File Created**    08/13/07 05:29:26PM

```
L·········Â·····F>··· ···ÍdùŸÇ·På'eùŸÇ·p<<¤¹åÇ··,··················‹€··········PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^·1···7¬·0·Data·H·2··,··7¥™ ·American Funds Asset Breakdown by S
ector.xls·AMERIC~1.XLS··h··············2·······g········ea‾\··· ·BUILD·C:\Data\American Fund
s Asset Breakdown by Sector.xls··:·,··\··,··\··,··\·D·a·t·a·\·A·m·e·r·i·c·a·n· ·F·u·n·d·s· ·A·s
·s·e·t· ·B·r·e·a·k·d·o·w·n· ·b·y· ·S·e·c·t·o·r·,·x·l·s··C:·,·\·D·a·t·a·········A·······  X
······uslt147723······$×€□ûþuE¡HQ-qCZNÄÀÐ£çIÜ·›□DESTB·$×€□ûþuE¡HQ-qCZNÄÀÐ£çIÜ·›□DESTB··
```

**3) Full Path**    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Funny Movie Idea's (3).lnk

**File Created**    10/29/07 11:15:32AM

```
L·········Â·····F>··· ···ÀC؉ôÇÇ··ûÓê‰åÇ··ûÓê‰åÇ··N····················u···PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^·1···Y7ä·0·Data·2·2··N···7\‡ ·Funny Movie Idea's.xls·FUNNYM~1.XLS
··r··\·····2······Q···········ea‾\···Data\Funny Movie Idea's.xls··$··,··\··,·
·\··,··\·D·a·t·a·\·F·u·n·n·y· ·M·o·v·i·e· ·I·d·e·a·'·s·,·x·l·s··C:·,·\·D·a·t·a········· ·A····
······  X·······uslt147723······$×€□ûþuE¡HQ-qCZNŒÏeüè½Û·›KDESTB·$×€□ûþuE¡HQ-qCZNŒÏeüè½Û·›KDESTB··
···
```

**4) Full Path**    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Schaumburg Fixed Annuity Book.lnk

**File Created**    09/27/07 05:22:44PM

```
L·········Â·····F>··· ···ô@F†Û;Ç·HM,/fIÇ·0·0¢T·È··D·····················€····PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^·1···;7X'0·Data·=·2··D··;7"² ·Schaumburg Fixed Annuity Book.xls·S
CHAUM~1.XLS··]··············2·······\··········ea‾\···BUILD·C:\Data\Schaumburg Fixed Annuity
 Book.xls·/·,··\··,··\··,··\·D·a·t·a·\·S·c·h·a·u·m·b·u·r·g· ·F·i·x·e·d· ·A·n·n·u·i·t·y· ·B·o·o
·k·,·x·l·s··C:·,·D·a·t·a·········A·······  X·······uslt147723······$×€□ûþuE¡HQ-qCZNÖ□ù·0
$Û·›BDESTB·$×€□ûþuE¡HQ-qCZNÖ□ù·0$Û·›BDESTB·····
```

**5) Full Path**    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\New JHancock One Time Withdrawal form.lnk

**File Created**    09/18/07 03:05:05PM

```
L·········Â·····F>··· ···p^^l[êÇ·ÀŒ·ªµÿÇ·‾·fl[êÇ·sã·····················[·····H7□
E‰·Ð·‾¨·6··È·2·sã···7*… ·New JHancock One Time Withdrawal form.pdf·NEWJHA~1.PDF··e··········
····2······d···········ea‾\···BUILD·C:\data\New JHancock One Time Withdrawal form.pdf·7·,··\
·,··\··,··\·d·a·t·a·\·N·e·w· ·J·H·a·n·c·o·c·k· ·O·n·e· ·T·i·m·e· ·W·i·t·h·d·r·a·w·a·l· ·f·o·r·m
··p·d·f··C:·,·\·d·a·t·a·`······ X·······uslt147723······$×€□ûþuE¡HQ-qCZN†"L#
fÛ·›□DESTB·$×€□ûþuE¡HQ-qCZN†"L#
fÛ·›□DESTB·····
```

**6) Full Path**    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Lisle Fixed Annuity Book Through 2002.lnk

**File Created**    09/27/07 05:20:11PM

```
L·········Â·····F>··· ···`vÑ®:Ç·Ü^P€T·È·Ð@9,T·È··v·····················ˆ····PàOÐ ê·i·¢Ø··+0
```

# Exhibit RB003

0□··#C:\···················^··1·····;7X'0·Data·E·2··v··;7w² ·Lisle Fixed Annuity Book Through 20
02.xls·LISLEF~1.XLS·····e···········2·······d········ea`\····BUILD·C:\Data\Lisle Fixed Annu
ity Book Through 2002.xls·7··.··\··.··\··.··\·D·a·t·a·\·L·i·s·l·e· ·F·i·x·e·d· ·A·n·n·u·i·t·y·
·B·o·o·k· ·T·h·r·o·u·g·h· ·2·0·0·2··x·l·s··C:··\·D·a·t·a·········A··`······· X······uslt1
47723······$×€□ûþuE;HQ–qCZNOÅ"·œ¥Û·›ADESTB·$×€□ûþuE;HQ–qCZNOÅ"·œ¥Û·›ADESTB·····

## 7) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\American Funds Asset Breakdown by Sector (2).lnk

File Created    10/29/07 11:15:10AM

L···········Å·····F·›··· ·ÍdùÝÇ·\aoÔF·È·PÅ'eùÝÇ··,·················<·····PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^··1·····Y7Å·0·Data·H·2··,··
7«³ ·American Funds Asset Breakdown by Sector.xls·AMERIC~1.XLS··h··········2·······c·····
·····ea`\····BUILD·C:\Data\American Funds Asset Breakdown by Sector.xls··:··.·\··.··\··.··\·D·a
·t·a·\·A·m·e·r·i·c·a·n· ·F·u·n·d·s· ·A·s·s·e·t· ·B·r·e·a·k·d·o·w·n· ·b·y· ·S·e·c·t·o·r··x·l·s··
·C:··\·D·a·t·a·········A··`······· X······uslt147723·····$×€□ûþuE;HQ–qCZNÅÅÐFçIÜ·›□DESTB·$
×€□ûþuE;HQ–qCZNÅÅÐFçIÜ·›□DESTB·····

## 8) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Pandia© LFS ADD-UPDATE BAG LOG.lnk

File Created    10/10/06 02:57:13PM

L···········Å·····F·›··················································PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^··1·······My Pictures·Y·6··········Pand·
i·a·© · ·L·F·S· · ·A·D·D··U·P·D·A·T·E· ·B·A·G· ·L·O·G··h·t·m···········2·······k·
·····ea`\····BUILD·C:\Data\My Pictures\Pandia© LFS ADD-UPDATE BAG LOG.htm·›··.··\··.··\·.
·.·\·D·a·t·a·\·M·y· ·P·i·c·t·u·r·e·s·\·P·a·n·d·i·a·© · ·L·F·S· · ·A·D·D··U·P·D·A·T·E· ·B·A·G·
·L·O·G··h·t·m··C:··\·D·a·t·a·\·M·y· ·P·i·c·t·u·r·e·s·········A··`·····

## 9) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\free derry 2.lnk

File Created    07/13/06 11:04:57AM

L···········Å·····F·›·· ···GÈ·r†Æ··`;ý·r†Æ··•°d·;Æ·þå·············'····PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^··1·····î4t°0·Data·#·1·····î4î€1·My Pictures·MYPICT~1·,·2·þå·`2·€ł·
free derry 2.jpg·FREEDE~1.JPG··X···········2·······W··········ea`\····BUILD·C:\Data\My Pic
tures\free derry 2.jpg··*··.··\··.··\··.··\·D·a·t·a·\·M·y· ·P·i·c·t·u·r·e·s·\·f·r·e·e· ·d·e·r·r·
y· ·2··j·p·g··C:··\·D·a·t·a·\·M·y· ·P·i·c·t·u·r·e·s·········A··`······· X······uslt147723
·····$×€□ûþuE;HQ–qCZNW‹5¨w·Û·›'DESTB·$×€□ûþuE;HQ–qCZNW‹5¨w·Û·›'DESTB·····

## 10) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\ireland.lnk

File Created    07/13/06 11:05:11AM

L···········Å·····F·›·· ···02ò·r†Æ·P]û·r†Æ·0nÆ,·;Æ·CF···········□····PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^··1·····î4t°0·Data·#·1·····î4î€1·My Pictures·MYPICT~1··,·2·CF·24×£·
ireland.jpg····S···········2·······ea`\····BUILD·C:\Data\My Pictures\ireland.jpg
··%··.··\··.··\·D·a·t·a·\·M·y· ·P·i·c·t·u·r·e·s·\·i·r·e·l·a·n·d··j·p·g··C:··\·D·a·t·a·\·
M·y· ·P·i·c·t·u·r·e·s·········A··`······· X······uslt147723·····$×€□ûþuE;HQ–qCZNX‹5¨w·Û·›'
DESTB·$×€□ûþuE;HQ–qCZNX‹5¨w·Û·›'DESTB·····

## 11) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Vasiliauskas.lnk

File Created    10/29/07 11:43:31AM

L···········Å·····F·›·· ···XÍ]··.·È·#Ð·~Û È·€·ª·.·È·^···········o····PàOÐ ê·i·¢Ø··+0
0□··#C:\···············^··1·····Y7Å·0·Data·,·2··^·B7Æ£ ·Vasiliauskas.doc·VASILI~1.DOC···L·
···············2·······K··········ea`\····BUILD·C:\Data\Vasiliauskas.doc···.··\··.··\··.··\·D·a
·t·a·\·V·a·s·i·l·i·a·u·s·k·a·s··d·o·c··C:··\·D·a·t·a·········A··`······· X······uslt14772
3······$×€□ûþuE;HQ–qCZN·+ž¾tgÜ·›□DESTB·$×€□ûþuE;HQ–qCZN·+ž¾tgÜ·›□DESTB·····

## 12) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\304.lnk

# Exhibit RB003

**File Created**    07/13/06 11:26:06AM

```
L·············Å·····F›··· ···ÏVœ
™¦¡Æ··Þ□
™¦¡Æ·0Œ'·™¦¡Æ··©···········)···PàOÐ ê:i·¢Ø··+00□··#C:\·····················^·1·····i4t^0
·Data··#·1·····i4Df1·My Pictures·MYPICT~1··2··©··i4Af ·304.jpg··········2······N··
·····ea`\···BUILD·C:\Data\My Pictures\304.jpg··!·.·.\·.·.\·.·.\·Data\·My·Pictu
r·e·s·\·3·0·4·.j·p·g··C:·\·D·a·t·a\·M·y· P·i·c·t·u·r·e·s····A·········· X········us
lt147723·····$×€□ûþuE¡HQ-qCZNZ‹5¨w·Û·›'DESTB·$×€□ûþuE¡HQ-qCZNZ‹5¨w·Û·›'DESTB·····
```

13) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Naperville fixed Annuity Book Through 2002.lnk

**File Created**    09/27/07 05:20:29PM

```
L·············Å·····F›··· Ý·V©:Ç·Ï:Å4›OÇ·Ï:Å4›OÇ·f··············□···PàOÐ ê:i·¢Ø··+0
0□··#C:\·····················^·1·····;7X¹0·Data·J·2·f··;7‰² ·Naperville fixed Annuity Book Throu
gh 2002.xls·NAPERV~1.XLS··j·············2······i···········ea`\···BUILD·C:\Data\Naperville
fixed Annuity Book Through 2002.xls··<·.·.\·.·.\·.·.\·Data\·Naperville·fixe
d·Annuity·Book·Through·2002.xls··C:·\·Data·\·M·y··········
······X······uslt147723·····$×€□ûþuE¡HQ-qCZNMÄ¨·œ¥Û··ADESTB·$×€□ûþuE¡HQ-qCZNMÄ¨·œ¥Û··ADESTB·
···
```

14) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Notre Dame Essay-Three.lnk

**File Created**    10/29/07 11:41:58AM

```
L·············Å·····F›··· ÅMóàm·È· †˜Oœ·È·@«¾Ç·È··œ·············y···PàOÐ ê:i·¢Ø··+0
0□··#C:\·····················^·1·····Y7Å·0·Data·6·2··œ·P7š‰ ·Notre Dame Essay-Three.doc·NOTRED~1
.DOC··V···········2······U···········ea`\···BUILD·C:\Data\Notre Dame Essay-Three.doc··(·.
·.·\·.·.\·.·.\·Data\·Notre· Dame· Essay·-·Three··.doc··C:·\·Data··
········A·········· X······uslt147723·····$×€□ûþuE¡HQ-qCZN%›d,K(Û·›"DESTB·$×€□ûþuE¡HQ-qCZN%
›d,K(Û·›"DESTB·····
```

15) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\s_jesus_i.lnk

**File Created**    07/13/06 11:06:54AM

```
L·············Å·····F›··· ···dz²[~¦¡Æ··¨µ[~¦¡Æ··²íW~¦¡Æ·=Y···············□···PàOÐ ê:i·¢Ø··+0
0□··#C:\·····················^·1·····i4t^0·Data··#·1·····i4□€1·My Pictures·MYPICT~1··2··=Y··i4□€ ·
s_jesus_i.jpg·S_JESU~1.JPG··U···········2······T···········ea`\···BUILD·C:\Data\My Pictur
es\s_jesus_i.jpg··!·.·.\·.·.\·.·.\·Data\·My· P·i·c·t·u·r·e·s\·s_·j·e·s·u·s_·i·.jp·
g··C:·\·Data·\·M·y· P·i·c·t·u·r·e·s····A·········· X······uslt147723·····$×€□ûþ
uE¡HQ-qCZNY‹5¨w·Û·›'DESTB·$×€□ûþuE¡HQ-qCZNY‹5¨w·Û·›'DESTB·····
```

16) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\cliff_of_moher.lnk

**File Created**    07/13/06 11:00:39AM

```
L·············Å·····F›··· ···(6%1·¦¡Æ·,Û,¦·¦¡Æ·ð~¦b·¦¡Æ·°R················”···PàOÐ ê:i·¢Ø··+0
0□··#C:\·····················^·1·····i4t^0·Data··#·1·····i4·€1·My Pictures·MYPICT~1··2··°R··i4¦□ ·
cliff_of_moher.jpg·CLIFF_~1.JPG··Z···········2······Y···········ea`\···BUILD·C:\Data\My P
ictures\cliff_of_moher.jpg··!·.·.\·.·.\·.·.\·Data\·My· P·i·c·t·u·r·e·s\·c·l·i·f·f·_·o
f·_·m·o·h·e·r·.j·p·g··C:·\·Data·\·M·y· P·i·c·t·u·r·e·s····A·········· X······us
lt147723·····$×€□ûþuE¡HQ-qCZNT‹5¨w·Û·›'DESTB·$×€□ûþuE¡HQ-qCZNT‹5¨w·Û·›'DESTB·····
```

17) Full Path    99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Notre Dame Personal Statement.lnk

**File Created**    10/29/07 11:42:03AM

```
L·············Å·····F›··· ÐÏÁ¿ ·È·L)~~{·È·°ïÏ~{·È·h············€···PàOÐ ê:i·¢Ø··+0
0□··#C:\·····················^·1·····Y7Å·0·Data·=·2·h··P7¹™ ·Notre Dame Personal Statement.doc·N
OTRED~4.DOC··]···········2······\···········ea`\···BUILD·C:\Data\Notre Dame Personal Stat
ement.doc··/·.·.\·.·.\·.·.\·Data\·Notre· Dame· P·e·r·s·o·n·a·l· S·t·a·t·e·m·e·n
t·.doc··C:·\·Data··········A······· X······uslt147723·····$×€□ûþuE¡HQ-qCZNàŽ□y"
{Û·›"DESTB·$×€□ûþuE¡HQ-qCZNàŽ□y"{Û·›"DESTB·····
```

# Exhibit RB003

18) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Resume.lnk

File Created　　10/29/07 11:42:42AM

```
L·············À······F>···  ··i¤"ƒóÎ¢·LÛ®}X·È·€¶Ý}X·È··Ò··············]···PàOÐ ê:i·¢ø··+0
0▯··#C:\···················^·1····Y7Â·0·Data···2·▯·Ó··O7ñ'  Resume.doc···F············2···
···E···········ea^\···BUILD·C:\Data\Resume.doc···.·\··.·\··.·\·\·Data·\·Resume·.·d·o
·c···C:\·Data···········A···`····· X······uslt147723······$×€▯ûþuE¦HQ-qCZN·AžH°zÜ·›'DES
TB·$×€▯ûþuE¦HQ-qCZN·AžH°zÜ·›'DESTB·····
```

19) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Savinski.lnk

File Created　　10/29/07 11:42:48AM

```
L·············À······F>···  ··d=°$ÀÇÇ·8l·üÈÇÇ··iØüÈÇÇ··„···············___···PàOÐ ê:i·¢ø··+0
0▯··#C:\···················^·1····Y7Â·0·Data····2·‿··ð6í…··Savinski.doc···H···········2·
·····G···········ea^\···BUILD·C:\Data\Savinski.doc···.·\··.·\··.·\·\·Data·\·Savinski·k
·i·.·d·o·c···C:\·Data···········A···`····· X······uslt147723······$×€▯ûþuE¦HQ-qCZN¹u.·¨
3Ü·›wDESTB·$×€▯ûþuE¦HQ-qCZN¹u.·¨3Ü·›wDESTB·····
```

20) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Glen Ellen Fixed Annuity Book (2).lnk

File Created　　10/29/07 11:15:45AM

```
L·············À······F>···  ··d·i¶··Ç·P·Ð0F·Ê·¤J+Ê‰IÇ··€················€···PàOÐ ê:i·¢ø··+0
0▯··#C:\···················^·1····Y7Â·0·Data·=·2·•··F61··Glen Ellen Fixed Annuity Book.xls·G
LENEL~1.XLS··]··············2·······\··········ea^\···BUILD·C:\Data\Glen Ellen Fixed Annuity
 Book.xls·/·.·.·\··.·\··.·\·\·Data·\·Glen··Ellen·Fixed·Annuity·Boo
·k·.·x·l·s···C:\·Data···········A···`····· X······uslt147723······$×€▯ûþuE¦HQ-qCZNLÁ"·œ
¥Ü·›ADESTB·$×€▯ûþuE¦HQ-qCZNLÁ"·œ¥Ü·›ADESTB·····
```

21) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\QUOTES-ND Application assistance.lnk

File Created　　10/29/07 11:42:35AM

```
L·············À······F>···  ···¯_·r†Æ·▯C4‡»·È·ÀqÞq·ÑÆ··P················ƒ···PàOÐ ê:i·¢ø··+0
0▯··#C:\···················^·1····Y7Â·0·Data·@·2··P··%5¦š··QUOTES-ND Application assistance.do
c·QUOTES~1.DOC·····]··············2·······\·······ea^\···BUILD·C:\Data\QUOTES-ND Application
 assistance.doc·2·.·.·\··.·\··.·\·\·Data·\·Q·U·O·T·E·S·-·N·D··A·p·p·l·i·c·a·t·i·o·n··a·s·s
·i·s·t·a·n·c·e·.·d·o·c···C:\·Data···········A···`····· X······uslt147723······$×€▯ûþuE¦
HQ-qCZN_·Mã`7Û·›/DESTB·$×€▯ûþuE¦HQ-qCZN_·Mã`7Û·›/DESTB·····
```

22) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\OID-Defined.lnk

File Created　　10/29/07 11:42:26AM

```
L·············À······F>···  ··@·Å·ñôÆ·LÝÈúÇOÇ·@ž5!ñôÆ··^···············n···PàOÐ ê:i·¢ø··+0
0▯··#C:\···················^·1····Y7Â·0·Data··+·2··^··R5·¦··OID-Defined.doc·OID-DE~1.DOC··K··
············2······J···········ea^\···BUILD·C:\Data\OID-Defined.doc···.·\··.·\··.·\·\·Data·t
·a·\·O·I·D·-·D·e·f·i·n·e·d·.·d·o·c···C:\·Data···········A···`····· X······uslt147723···
···$×€▯ûþuE¦HQ-qCZN··mÈÑ^Ô·›5DESTB·$×€▯ûþuE¦HQ-qCZN··mÈÑ^Ô·›5DESTB·····
```

23) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Passwords.lnk

File Created　　10/29/07 11:42:30AM

```
L·············À······F>···  ···°d9·r†Æ·à,·&‡»·È·Àxe"ñ¼Ç·ã···············l···PàOÐ ê:i·¢ø··+0
0▯··#C:\···················^·1····Y7Â·0·Data·)··2··š··å6·-··Passwords.doc·PASSWO~1.DOC··I····
············2········H···········ea^\···BUILD·C:\Data\Passwords.doc···.·\··.·\··.·\·Data·a·\
·P·a·s·s·w·o·r·d·s·.·d·o·c···C:\·Data···········A···`····· X······uslt147723······$×€▯û
þuE¦HQ-qCZNhdÆxÕ·Û·›)DESTB·$×€▯ûþuE¦HQ-qCZNhdÆxÕ·Û·›)DESTB·····
```

24) Full Path　　99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\Office Supply Request.lnk

Page 4

# Exhibit RB003

File Created      03/10/07 09:03:14AM

```
L··········Â·····F›··· ··› □REÇ· á>:%cÇ· á>:%cÇ·äZ·················1····PàOÐ ê:i·¢Ø··+0
0□··#C:\···················^·1········data··)·2··········Office Supply Request.pdf····U····
·········2·····T··········ea^\··BUILD·C:\data\Office Supply Request.pdf··'··\·.·\·.
·\·d·a·t·a·\·O·f·f·i·c·e ·S·u·p·p·l·y ·R·e·q·u·e·s·t··p·d·f··C:·\·d·a·t·a········ ···A···`
······ X······us1t147723······$×€□ûþuE¡HQ-qCZNÂ6á"·ÏÛ·›RDESTB·$×€□ûþuE¡HQ-qCZNÂ6á"·ÏÛ·›RDESTB·
···
```

25) Full Path     99FYZKA\11S08K1092Z\C\Documents and Settings\ryan.kibiloski\Recent\IrelandF.lnk

File Created      07/13/06 11:03:17AM

```
L··········Â·····F›··· ··›·Ä–†Ú·¦Æ·¬Âúá·¦Æ·Œi«Ö·¦Æ·'·················,····PàOÐ ê:i·¢Ø··+0
0□··#C:\···················^·1·····ì4t*0·Data··#·1·····i4i€1·My Pictures·MYPICT~1··2··'··i4f€·
IrelandF.gif····T················2······S·············ea^\··BUILD·C:\Data\My Pictures\IrelandF.g
if··&·.·.·\·.·.·\·.·.·\·D·a·t·a·\·M·y ·P·i·c·t·u·r·e·s·\·I·r·e·l·a·n·d·F··.·g·i·f··C:·\·D·a·t
a·\·M·y ·P·i·c·t·u·r·e·s········· ···A···`····· X······us1t147723······$×€□ûþuE¡HQ-qCZNV‹5¨w·
Û·›'DESTB·$×€□ûþuE¡HQ-qCZNV‹5¨w·Û·›'DESTB·····
```

## Exhibit RB002



# EXHIBIT E

# Exhibit DB003

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            http://c5.zedo.com//ads2/f/296397/3869/0/0/305000449/305000449/0/305/149/zz-V1-
                     pop1196726552101.html?a=;l=;p=
Url Host:            c5.zedo.com/
Expiration:          12/31/07 05:05:46PM
Visit Count:         1
Last Accessed:       12/05/07 11:05:45AM
Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-
                     Advertisement
Url Host:            c1.zedo.com/
Expiration:          12/31/07 06:32:12PM
Visit Count:         1
Last Accessed:       12/05/07 12:32:11PM
Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            :Host: c1.zedo.com
Url Host:            :Host: c1.zedo.com
Visit Count:         1
Last Accessed:       12/05/07 12:32:11PM
Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            :Host: c5.zedo.com
Url Host:            :Host: c5.zedo.com
Visit Count:         1
Last Accessed:       12/05/07 11:05:45AM

# Exhibit DB003

Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            http://c5.zedo.com/jsc/c5/ff2.html?n=305;c=252/1;s=149;d=17;w=720;h=300;t=III-INTERACTIVE
Url Host:            c5.zedo.com/
Expiration:          01/02/08 06:44:52PM
Visit Count:         1
Last Accessed:       12/07/07 12:44:50PM
Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-
                     Advertisement
Url Host:            c1.zedo.com/
Expiration:          01/02/08 06:20:52PM
Visit Count:         1
Last Accessed:       12/07/07 12:28:00PM
Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Profile Name:        douglas.brymer
Url Name:            http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=1391/1;s=661;d=16;w=720;h=300;t=UndertoneNetworks.com-
                     Advertisement
Url Host:            c1.zedo.com/
Expiration:          01/02/08 06:41:16PM
Visit Count:         1
Last Accessed:       12/07/07 12:48:25PM
Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •

# Exhibit DB003

| | |
|---|---|
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c5.zedo.com |
| Url Host: | :Host: c5.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 12/07/07 12:44:50PM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 12/07/07 12:28:00PM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 05/26/06 09:36:20AM |
| Profile Name: | edbryme |
| Url Name: | zedo.com/ |
| Url Host: | zedo.com/ |
| Expiration: | 10/28/13 06:06:48PM |
| Visit Count: | 1224 |
| Last Accessed: | 05/26/06 09:36:21AM |
| Browser Record Type: | Cookie |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=48/1;s=44;d=16;w=720;h=300;t=UndertoneNetworks.com |
| Url Host: | c1.zedo.com/ |
| Expiration: | 10/28/06 07:52:56PM |
| Visit Count: | 1 |
| Last Accessed: | 10/02/06 02:00:04PM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |

# Exhibit DB003

| | |
|---|---|
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 10/02/06 02:00:04PM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |
| Expiration: | 01/01/08 02:10:44PM |
| Visit Count: | 1 |
| Last Accessed: | 12/06/07 08:17:51AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 12/06/07 08:17:51AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 11/26/07 08:47:05AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |

# Exhibit DB003

In Report:            •
Search Hits:          •
Additional Fields:    •
Profile Name:         douglas.brymer
Url Name:             http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-
                      Advertisement
Url Host:             c1.zedo.com/
Expiration:           12/22/07 02:47:06PM
Visit Count:          1
Last Accessed:        11/26/07 08:47:05AM
Browser Record Type:  Daily
Browser Type:         Internet Explorer (Windows)

---

Name:                 index.dat
In Report:            •
Search Hits:          •
Additional Fields:    •
Title:                Click Here!
Profile Name:         douglas.brymer
Url Name:             http://c5.zedo.com//ads2/f/296397/3869/0/0/305000449/305000449/0/305/149/zz-V1-
                      pop1196726552101.html?a=;l=;p=
Url Host:             c5.zedo.com/
Expiration:           12/31/07 05:05:46PM
Visit Count:          1
Last Accessed:        12/05/07 11:05:45AM
Browser Record Type:  History
Browser Type:         Internet Explorer (Windows)

---

Name:                 index.dat
In Report:            •
Search Hits:          •
Additional Fields:    •
Title:                UndertoneNetworks.com-Advertisement
Profile Name:         douglas.brymer
Url Name:             http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-
                      Advertisement
Url Host:             c1.zedo.com/
Expiration:           01/02/08 06:20:52PM
Visit Count:          40
Last Accessed:        12/07/07 12:28:00PM
Browser Record Type:  History
Browser Type:         Internet Explorer (Windows)

---

Name:                 index.dat
In Report:            •
Search Hits:          •
Additional Fields:    •
Title:                Click Here!
Profile Name:         douglas.brymer
Url Name:             http://c5.zedo.com//ads2/f/296397/3869/0/0/305000449/305000449/0/305/149/zz-V1-
                      pop1196182973007.html?a=;l=;p=

Page 5

# Exhibit DB003

Url Host:               c5.zedo.com/
Expiration:             12/25/07 06:48:00PM
Visit Count:            1
Last Accessed:          11/29/07 12:47:59PM
Browser Record Type:    History
Browser Type:           Internet Explorer (Windows)

---

Name:                   index.dat
In Report:              •
Additional Fields:      •
Title:                  http://simg.zedo.com/3interactive/tag/3interactive_Bostoncom.html
Profile Name:           douglas.brymer
Url Name:               about:blank
Url Host:               about:blank
Expiration:             01/02/08 06:41:14PM
Visit Count:            807
Last Accessed:          12/07/07 12:48:22PM
Browser Record Type:    History
Browser Type:           Internet Explorer (Windows)

---

Name:                   index.dat
In Report:              •
Search Hits:            •
Additional Fields:      •
Title:                  III-INTERACTIVE
Profile Name:           douglas.brymer
Url Name:               http://c5.zedo.com/jsc/c5/ff2.html?n=305;c=252/1;s=149;d=17;w=720;h=300;t=III-INTERACTIVE
Url Host:               c5.zedo.com/
Expiration:             01/02/08 06:44:52PM
Visit Count:            1
Last Accessed:          12/07/07 12:44:50PM
Browser Record Type:    History
Browser Type:           Internet Explorer (Windows)

---

Name:                   index.dat
In Report:              •
Search Hits:            •
Additional Fields:      •
Title:                  UndertoneNetworks.com-Advertisement
Profile Name:           douglas.brymer
Url Name:               http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=1391/1;s=661;d=16;w=720;h=300;t=UndertoneNetworks.com-
                        Advertisement
Url Host:               c1.zedo.com/
Expiration:             01/02/08 06:41:16PM
Visit Count:            1
Last Accessed:          12/07/07 12:48:25PM
Browser Record Type:    History
Browser Type:           Internet Explorer (Windows)

---

# Exhibit DB003

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 11/26/07 07:28:15AM |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |
| Visit Count: | 1 |
| Last Accessed: | 11/20/07 06:56:44AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 11/26/07 07:28:15AM |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 11/20/07 06:56:44AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:35:20AM |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |
| Visit Count: | 2 |
| Last Accessed: | 11/30/07 05:01:38AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:35:20AM |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 2 |
| Last Accessed: | 11/30/07 05:01:38AM |

# Exhibit DB003

| | |
|---|---|
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:35:19AM |
| Profile Name: | douglas.brymer |
| Url Name: | http://c5.zedo.com//ads2/f/296397/3869/0/0/305000449/305000449/0/305/149/zz-V1-pop1196182973007.html?a=;l=;p= |
| Url Host: | c5.zedo.com/ |
| Visit Count: | 1 |
| Last Accessed: | 11/29/07 06:47:59AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:35:19AM |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c5.zedo.com |
| Url Host: | :Host: c5.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 11/29/07 06:47:59AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 12/03/07 11:59:36AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |

# Exhibit DB003

| | |
|---|---|
| Expiration: | 12/29/07 05:59:38PM |
| Visit Count: | 1 |
| Last Accessed: | 12/03/07 11:59:36AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Additional Fields: | • |
| Creation Time: | 11/19/07 08:08:38AM |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 2 |
| Last Accessed: | 11/15/07 02:49:35AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Additional Fields: | • |
| Creation Time: | 11/19/07 08:08:38AM |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |
| Visit Count: | 2 |
| Last Accessed: | 11/15/07 02:49:35AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com |
| Url Host: | c1.zedo.com/ |
| Expiration: | 10/16/06 12:50:24PM |
| Visit Count: | 1 |
| Last Accessed: | 09/20/06 07:50:22AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |

# Exhibit DB003

| | |
|---|---|
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 09/20/06 07:50:22AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |
| Expiration: | 06/20/07 12:41:06PM |
| Visit Count: | 1 |
| Last Accessed: | 05/25/07 07:48:13AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | douglas.brymer |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 05/25/07 07:48:13AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/07/07 12:48:24PM |
| Profile Name: | douglas.brymer |
| Url Name: | zedo.com/ |
| Url Host: | zedo.com/ |
| Expiration: | 06/04/16 06:55:58PM |
| Visit Count: | 1008 |
| Last Accessed: | 12/07/07 12:48:24PM |
| Browser Record Type: | Cookie |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |

Page 10

# Exhibit DB003

```
Search Hits:              •
Additional Fields:        •
Creation Time:            06/29/06 07:28:58AM
Profile Name:             douglas.brymer
Url Name:                 zedo.com/
Url Host:                 zedo.com/
Expiration:               06/25/16 04:42:18PM
Visit Count:              7
Last Accessed:            06/29/06 07:28:58AM
Browser Record Type:      Cookie
Browser Type:             Internet Explorer (Windows)
```

```
Name:                     index.dat
In Report:                •
Search Hits:              •
Additional Fields:        •
Profile Name:             douglas.brymer
Url Name:                 http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-
                          Advertisement
Url Host:                 c1.zedo.com/
Expiration:               12/30/07 03:13:16PM
Visit Count:              1
Last Accessed:            12/04/07 09:13:15AM
Browser Record Type:      Daily
Browser Type:             Internet Explorer (Windows)
```

```
Name:                     index.dat
In Report:                •
Search Hits:              •
Additional Fields:        •
Profile Name:             douglas.brymer
Url Name:                 :Host: c1.zedo.com
Url Host:                 :Host: c1.zedo.com
Visit Count:              1
Last Accessed:            12/04/07 09:13:15AM
Browser Record Type:      Daily
Browser Type:             Internet Explorer (Windows)
```

```
Name:                     index.dat
In Report:                •
Search Hits:              •
Additional Fields:        •
Title:                    UndertoneNetworks.com
Profile Name:             EDBRYME
Url Name:                 http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=331/1;s=248;d=16;w=720;h=300;t=UndertoneNetworks.com
Url Host:                 c1.zedo.com/
Expiration:               06/21/06 02:29:14PM
Visit Count:              1
Last Accessed:            05/26/06 09:36:21AM
Browser Record Type:      History
Browser Type:             Internet Explorer (Windows)
```

# Exhibit DB003

Name:                  index.dat
In Report:             •
Search Hits:           •
Additional Fields:     •
Profile Name:          douglas.brymer
Url Name:              http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=148/1;s=120;d=16;w=720;h=300;t=UndertoneNetworks.com-
                       Advertisement
Url Host:              c1.zedo.com/
Expiration:            04/16/07 01:21:46PM
Visit Count:           1
Last Accessed:         03/21/07 07:28:53AM
Browser Record Type:   Daily
Browser Type:          Internet Explorer (Windows)

Name:                  index.dat
In Report:             •
Search Hits:           •
Additional Fields:     •
Profile Name:          douglas.brymer
Url Name:              :Host: c1.zedo.com
Url Host:              :Host: c1.zedo.com
Visit Count:           1
Last Accessed:         03/21/07 07:28:53AM
Browser Record Type:   Daily
Browser Type:          Internet Explorer (Windows)

Name:                  index.dat
In Report:             •
Search Hits:           •
Additional Fields:     •
Creation Time:         05/30/06 07:28:14AM
Profile Name:          EDBRYME
Url Name:              :Host: c1.zedo.com
Url Host:              :Host: c1.zedo.com
Visit Count:           1
Last Accessed:         05/26/06 04:36:21AM
Browser Record Type:   Weekly
Browser Type:          Internet Explorer (Windows)

Name:                  index.dat
In Report:             •
Search Hits:           •
Additional Fields:     •
Creation Time:         05/30/06 07:28:14AM
Profile Name:          EDBRYME
Url Name:              http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=331/1;s=248;d=16;w=720;h=300;t=UndertoneNetworks.com
Url Host:              c1.zedo.com/
Visit Count:           1

# Exhibit DB003

Last Accessed:        05/26/06 04:36:21AM
Browser Record Type: Weekly
Browser Type:        Internet Explorer (Windows)

# Exhibit DB004

1) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\37USC6GY\INT41[1].js

File Created     12/07/07 12:27:56PM

2) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\W9YZKT6R\CA4NENCH.js

File Created     12/07/07 12:27:59PM

3) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\SVBSU68Y\ff2[1].htm

File Created     12/07/07 12:48:23PM

4) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\638N6TUD\freqCap[1].js

File Created     12/07/07 12:48:23PM

5) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\UP7LR5HO\zzpw[1].js

File Created     12/07/07 12:48:22PM

6) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\638N6TUD\profile[1].js

File Created     12/07/07 12:48:23PM

7) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\W9YZKT6R\iframe2[1].js

File Created     12/07/07 12:48:23PM

8) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\W9YZKT6R\1522622492@TOP,BOTTOM,POPUP,POPUN,EXTRA,ARTICLE,RIGHT1[2]

File Created     12/07/07 12:43:55PM

9) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\OHUB4HU3\i0[1].js

File Created     12/07/07 12:48:23PM

10) Full Path     99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\YH0JK34N\3interactive_Bostoncom[1].js

# Exhibit DB004

File Created    12/07/07 12:44:48PM


11) Full Path    99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\UP7LR5HO\INT41[1].htm

File Created    12/07/07 12:27:56PM


12) Full Path    99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\W9YZKT6R\fm[1]

File Created    12/07/07 12:42:29PM


13) Full Path    99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\638N6TUD\1512965160@RIGHT1,BOTTOM,TOP,TEXT,CENTRAL[1]

File Created    12/07/07 12:42:27PM


14) Full Path    99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\OHUB4HU3\c[2]

File Created    12/07/07 12:42:30PM


15) Full Path    99FYZFK\99FYZFK\C\Documents and Settings\douglas.brymer\Local Settings\Temporary Internet Files\Content.IE5\UP7LR5HO\profile[1].js

File Created    12/07/07 12:44:49PM

EXHIBIT F

# Exhibit DS003

---

Name:               index.dat
In Report:          •
Search Hits:        •
Additional Fields:  •
Profile Name:       dave.swanson
Url Name:           http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-
                    pop1195065135149.html?a=;l=;p=
Url Host:           c5.zedo.com/
Expiration:         12/29/07 04:14:38PM
Visit Count:        1
Last Accessed:      12/03/07 10:14:37AM
Browser Record Type: Daily
Browser Type:       Internet Explorer (Windows)

---

Name:               index.dat
In Report:          •
Search Hits:        •
Additional Fields:  •
Profile Name:       dave.swanson
Url Name:           :Host: c5.zedo.com
Url Host:           :Host: c5.zedo.com
Visit Count:        1
Last Accessed:      12/03/07 10:14:37AM
Browser Record Type: Daily
Browser Type:       Internet Explorer (Windows)

---

Name:               index.dat
In Report:          •
Search Hits:        •
Additional Fields:  •
Title:              Advertisement by III-INTERACTIVE
Profile Name:       dave.swanson
Url Name:           http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-
                    pop1195065135149.html?a=;l=;p=
Url Host:           c5.zedo.com/
Expiration:         12/31/07 05:09:00PM
Visit Count:        1
Last Accessed:      12/05/07 11:08:58AM
Browser Record Type: History
Browser Type:       Internet Explorer (Windows)

---

Name:               index.dat
In Report:          •
Search Hits:        •
Additional Fields:  •
Title:              Powered by ZEDO
Profile Name:       dave.swanson
Url Name:           http://c5.zedo.com/jsc/c5/ff2.html?n=305;c=250/193/1;s=123;d=17;w=720;h=300
Url Host:           c5.zedo.com/

# Exhibit DS003

| | |
|---|---|
| Expiration: | 12/22/07 10:02:48PM |
| Visit Count: | 1 |
| Last Accessed: | 11/26/07 04:02:47PM |
| Browser Record Type: | History |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 11/19/07 08:25:55AM |
| Profile Name: | dave.swanson |
| Url Name: | :Host: c5.zedo.com |
| Url Host: | :Host: c5.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 11/16/07 05:49:27AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 11/19/07 08:25:55AM |
| Profile Name: | dave.swanson |
| Url Name: | http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-pop1195065135149.html?a=;l=;p= |
| Url Host: | c5.zedo.com/ |
| Visit Count: | 1 |
| Last Accessed: | 11/16/07 05:49:27AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | dave.swanson |
| Url Name: | http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-pop1195065135149.html?a=;l=;p= |
| Url Host: | c5.zedo.com/ |
| Expiration: | 01/01/08 04:28:44PM |
| Visit Count: | 1 |
| Last Accessed: | 12/06/07 10:28:42AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |

# Exhibit DS003

| | |
|---|---|
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | dave.swanson |
| Url Name: | :Host: c5.zedo.com |
| Url Host: | :Host: c5.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 12/06/07 10:28:42AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | dave.swanson |
| Url Name: | http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-pop1195065135149.html?a=;l=;p= |
| Url Host: | c5.zedo.com/ |
| Expiration: | 12/31/07 05:09:00PM |
| Visit Count: | 1 |
| Last Accessed: | 12/05/07 11:08:58AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | dave.swanson |
| Url Name: | :Host: c5.zedo.com |
| Url Host: | :Host: c5.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 12/05/07 11:08:58AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:47:05AM |
| Profile Name: | dave.swanson |
| Url Name: | :Host: c5.zedo.com |
| Url Host: | :Host: c5.zedo.com |
| Visit Count: | 3 |
| Last Accessed: | 11/29/07 07:54:12AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

# Exhibit DS003

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:47:05AM |
| Profile Name: | dave.swanson |
| Url Name: | http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-pop1195065135149.html?a=;l=;p= |
| Url Host: | c5.zedo.com/ |
| Visit Count: | 3 |
| Last Accessed: | 11/29/07 07:54:12AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:47:02AM |
| Profile Name: | dave.swanson |
| Url Name: | http://c5.zedo.com/jsc/c5/ff2.html?n=305;c=250/193/1;s=123;d=17;w=720;h=300 |
| Url Host: | c5.zedo.com/ |
| Visit Count: | 1 |
| Last Accessed: | 11/26/07 10:02:47AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:47:04AM |
| Profile Name: | dave.swanson |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 11/28/07 06:40:08AM |
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/03/07 09:47:04AM |
| Profile Name: | dave.swanson |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=139/1;s=111;d=16;w=720;h=300;t=UndertoneNetworks.com-Advertisement |
| Url Host: | c1.zedo.com/ |
| Visit Count: | 1 |
| Last Accessed: | 11/28/07 06:40:08AM |

# Exhibit DS003

| | |
|---|---|
| Browser Record Type: | Weekly |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/05/07 05:05:04PM |
| Profile Name: | dave.swanson |
| Url Name: | zedo.com/ |
| Url Host: | zedo.com/ |
| Expiration: | 08/06/17 07:21:30PM |
| Visit Count: | 33 |
| Last Accessed: | 12/05/07 05:05:04PM |
| Browser Record Type: | Cookie |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Creation Time: | 12/06/07 02:42:31PM |
| Profile Name: | dave.swanson |
| Url Name: | zedo.com/ |
| Url Host: | zedo.com/ |
| Expiration: | 07/08/17 03:34:42PM |
| Visit Count: | 580 |
| Last Accessed: | 12/06/07 02:42:31PM |
| Browser Record Type: | Cookie |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Title: | Advertisement by III-INTERACTIVE |
| Profile Name: | dave.swanson |
| Url Name: | http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-pop1195065135149.html?a=;l=;p= |
| Url Host: | c5.zedo.com/ |
| Expiration: | 01/01/08 04:28:44PM |
| Visit Count: | 1 |
| Last Accessed: | 12/06/07 10:28:42AM |
| Browser Record Type: | History |
| Browser Type: | Internet Explorer (Windows) |

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |

# Exhibit DS003

Additional Fields:        •
Creation Time:            11/26/07 09:39:52AM
Profile Name:             dave.swanson
Url Name:                 http://c5.zedo.com//ads2/f/334452/3869/0/0/305000019/305000019/0/305/1/zz-V1-
                          pop1195065135149.html?a=;l=;p=
Url Host:                 c5.zedo.com/
Visit Count:              2
Last Accessed:            11/20/07 06:25:21AM
Browser Record Type:      Weekly
Browser Type:             Internet Explorer (Windows)

---

Name:                     index.dat
In Report:                •
Search Hits:              •
Additional Fields:        •
Creation Time:            11/26/07 09:39:52AM
Profile Name:             dave.swanson
Url Name:                 :Host: c5.zedo.com
Url Host:                 :Host: c5.zedo.com
Visit Count:              2
Last Accessed:            11/20/07 06:25:21AM
Browser Record Type:      Weekly
Browser Type:             Internet Explorer (Windows)

---

Name:                     index.dat
In Report:                •
Search Hits:              •
Additional Fields:        •
Creation Time:            11/26/07 09:39:52AM
Profile Name:             dave.swanson
Url Name:                 :Host: c1.zedo.com
Url Host:                 :Host: c1.zedo.com
Visit Count:              1
Last Accessed:            11/21/07 06:12:22AM
Browser Record Type:      Weekly
Browser Type:             Internet Explorer (Windows)

---

Name:                     index.dat
In Report:                •
Search Hits:              •
Additional Fields:        •
Creation Time:            11/26/07 09:39:52AM
Profile Name:             dave.swanson
Url Name:
                          http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=139/1;s=111;d=16;w=720;h=300;t=Un
                          dertoneNetworks.com%20-%20ESPN.COM
Url Host:                 c1.zedo.com/
Visit Count:              1
Last Accessed:            11/21/07 06:12:22AM
Browser Record Type:      Weekly
Browser Type:             Internet Explorer (Windows)

# Exhibit DS003

# Exhibit DS004

1) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet
Files\Content.IE5\2LG3M50B\fan_forum;;pos=1;sz=160x600;tile=4;ord=145867975[2]

File Created    12/05/07 05:05:03PM

2) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet
Files\Content.IE5\QTUJO5OT\fan_forum;;pos=1;sz=728x90;tile=1;ord=217124594[2]

File Created    12/05/07 05:05:09PM

3) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet
Files\Content.IE5\2DIDWJAD\fan_forum;;pos=1;sz=728x90;tile=1;ord=254089615[2]

File Created    12/05/07 04:59:44PM

4) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet Files\Content.IE5\YBQNW1ER\fm[2]

File Created    12/05/07 05:05:04PM

5) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet Files\Content.IE5\YBQNW1ER\fm[1]

File Created    12/05/07 04:59:44PM

6) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet Files\Content.IE5\2LG3M50B\fo[1].js

File Created    12/05/07 04:59:44PM

7) Full Path    L3WYXYW\L3WYXYW\C\Temp\Temporary Internet Files\Content.IE5\2DIDWJAD\c[2]

File Created    12/05/07 05:05:04PM

# EXHIBIT G

# Exhibit RB009

---

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | ryan.kibiloski |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=331/1;s=248;d=16;w=720;h=300;t=UndertoneNetworks.com |
| Url Host: | c1.zedo.com/ |
| Expiration: | 08/26/06 08:55:56PM |
| Visit Count: | 2 |
| Last Accessed: | 07/31/06 04:03:03PM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

---

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | ryan.kibiloski |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 07/31/06 09:47:40AM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

---

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | ryan.kibiloski |
| Url Name: | http://c1.zedo.com/jsc/c1/ff2.html?n=162;c=1538/38/1;s=36;d=16;w=720;h=300;t=UndertoneNetworks.com |
| Url Host: | c1.zedo.com/ |
| Expiration: | 07/24/06 08:41:58PM |
| Visit Count: | 1 |
| Last Accessed: | 06/28/06 03:41:57PM |
| Browser Record Type: | Daily |
| Browser Type: | Internet Explorer (Windows) |

---

| | |
|---|---|
| Name: | index.dat |
| In Report: | • |
| Search Hits: | • |
| Additional Fields: | • |
| Profile Name: | ryan.kibiloski |
| Url Name: | :Host: c1.zedo.com |
| Url Host: | :Host: c1.zedo.com |
| Visit Count: | 1 |
| Last Accessed: | 06/28/06 03:41:57PM |

# Exhibit RB009

Browser Record Type: Daily
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Creation Time:       11/01/07 02:44:50PM
Profile Name:        ryan.kibiloski
Url Name:            zedo.com/
Url Host:            zedo.com/
Expiration:          05/13/17 07:27:08PM
Visit Count:         24
Last Accessed:       11/01/07 02:44:50PM
Browser Record Type: Cookie
Browser Type:        Internet Explorer (Windows)

---

Name:                index.dat
In Report:           •
Search Hits:         •
Additional Fields:   •
Creation Time:       12/06/07 02:11:56PM
Profile Name:        ryan.kibiloski
Url Name:            zedo.com/
Url Host:            zedo.com/
Expiration:          09/17/17 07:27:42PM
Visit Count:         91
Last Accessed:       12/06/07 02:11:56PM
Browser Record Type: Cookie
Browser Type:        Internet Explorer (Windows)

# Exhibit RB010

1)  99FYZKA\11S08K1092Z\C\Temp\Temporary Internet Files\Content.IE5\3P5PT08R\iframe2[1].js

File Created      11/01/07 02:44:50PM

2)  99FYZKA\11S08K1092Z\C\Temp\Temporary Internet Files\Content.IE5\ESKO4DS5\profile[1].js

File Created      11/01/07 02:44:50PM