# EXHIBIT H

# Exhibit RB011

| File Name | Last Accessed |
|---|---|
| default[21].jpg | 12/07/07 11:04:28AM |
| default[19].jpg | 12/07/07 11:04:28AM |
| default[19].jpg | 12/07/07 11:04:28AM |
| default[26].jpg | 12/07/07 11:04:28AM |
| default[20].jpg | 12/07/07 11:04:28AM |
| default[20].jpg | 12/07/07 11:04:29AM |
| default[29].jpg | 12/07/07 11:04:29AM |
| default[20].jpg | 12/07/07 11:04:29AM |
| default[23].jpg | 12/07/07 11:04:29AM |
| default[15].jpg | 12/07/07 11:04:29AM |
| default[21].jpg | 12/07/07 11:04:29AM |
| default[27].jpg | 12/07/07 11:04:29AM |
| default[23].jpg | 12/07/07 11:04:29AM |
| default[27].jpg | 12/07/07 11:04:29AM |
| default[24].jpg | 12/07/07 11:04:29AM |
| default[22].jpg | 12/07/07 11:04:29AM |
| default[28].jpg | 12/07/07 11:04:29AM |
| abg-en-100c-000000[1].png | 12/07/07 11:04:42AM |
| show_ads[1].js | 12/07/07 11:05:13AM |
| inject_object_div[2].js | 12/07/07 11:05:14AM |
| default[24].jpg | 12/07/07 11:05:16AM |
| default[26].jpg | 12/07/07 11:05:16AM |
| default[13].jpg | 12/07/07 11:05:16AM |
| s[4].htm | 12/07/07 11:10:28AM |
| s[5].htm | 12/07/07 11:11:08AM |
| s[6].htm | 12/07/07 11:11:49AM |
| default[3].jpg | 12/07/07 11:12:19AM |
| default[35].jpg | 12/07/07 11:12:19AM |
| default[5].jpg | 12/07/07 11:12:20AM |
| default[3].jpg | 12/07/07 11:12:20AM |
| default[4].jpg | 12/07/07 11:12:20AM |
| default[5].jpg | 12/07/07 11:12:20AM |
| default;sz=728x90;lc=;kvid=st8E9L2Uqmk;kpu=HansGruber;ko=u;kpid=;kr=A;<br>u=st8E9L2Uqmk__B2DF04F4BD94AA69;tile=1;dcopt=ist;ord=533724180829<br>2717[2] | 12/07/07 11:12:20AM |
| default[3].jpg | 12/07/07 11:12:20AM |
| default[4].jpg | 12/07/07 11:12:20AM |
| default[39].jpg | 12/07/07 11:12:20AM |
| default[36].jpg | 12/07/07 11:12:20AM |
| s[1] | 12/07/07 11:12:21AM |
| s[1].htm | 12/07/07 11:12:21AM |
| CAGTMJSD.342 | 12/07/07 11:12:31AM |
| s[1].24& | 12/07/07 11:12:31AM |
| get_video[1] | 12/07/07 11:12:33AM |
| s[1].482 | 12/07/07 11:12:41AM |
| s[2].htm | 12/07/07 11:12:41AM |
| s[1].htm | 12/07/07 11:12:51AM |
| s[2] | 12/07/07 11:12:51AM |
| s[3].htm | 12/07/07 11:13:13AM |
| s[1] | 12/07/07 11:13:13AM |

# Exhibit RB011

| | |
|---|---|
| 2[1].jpg | 12/07/07 11:13:13AM |
| 2[2].jpg | 12/07/07 11:13:13AM |
| 3[1].jpg | 12/07/07 11:13:17AM |
| cba2-oy-z[1].gif | 12/07/07 11:20:23AM |
| cba2-ty[1].gif | 12/07/07 11:20:23AM |
| cba2-ky-a[1].gif | 12/07/07 11:20:29AM |
| cba2-iy-z[1].gif | 12/07/07 11:20:34AM |
| cba2-ry-a[1].gif | 12/07/07 11:20:40AM |
| cba2-ny-z[1].gif | 12/07/07 11:20:48AM |
| cba2-qy[1].gif | 12/07/07 11:20:49AM |
| cba2-ix[1].gif | 12/07/07 11:20:49AM |
| cba2-uy-a[1].gif | 12/07/07 11:21:05AM |
| cba2-ix-a[1].gif | 12/07/07 11:21:59AM |
| cba2-ix-z[1].gif | 12/07/07 11:23:15AM |
| mail[2] | 12/07/07 11:23:47AM |
| logo[1].gif | 12/07/07 11:23:48AM |
| siteopt[1] | 12/07/07 11:23:48AM |
| search_new[1].gif | 12/07/07 11:23:48AM |
| spam_new[1].gif | 12/07/07 11:23:48AM |
| corner_tl[1].gif | 12/07/07 11:23:48AM |
| corner_br[1].gif | 12/07/07 11:23:48AM |
| corner_tr[1].gif | 12/07/07 11:23:48AM |
| corner_bl[1].gif | 12/07/07 11:23:49AM |
| urchin_beta[2].js | 12/07/07 11:23:49AM |
| storage[1].gif | 12/07/07 11:23:49AM |
| google_transparent[1].gif | 12/07/07 11:23:49AM |
| c[1].gif | 12/07/07 11:23:50AM |
| conversion[2].js | 12/07/07 11:23:50AM |
| t[2].gif | 12/07/07 11:23:56AM |
| E5B7ADA8859CE4BCA43FEB3691C[1].jpg | 12/07/07 11:23:56AM |
| 16155642E0A87F12A9868B47D47469[1].jpg | 12/07/07 11:23:56AM |
| t[1].gif | 12/07/07 11:23:56AM |
| D39750B872ABC5B79115D159DAC44[1].jpg | 12/07/07 11:23:58AM |
| A7A934E777444A11F558EC3353835[1].jpg | 12/07/07 11:23:58AM |
| iyt_btn2[1].gif | 12/07/07 12:56:04PM |
| cba2-n-s[1].gif | 12/07/07 12:56:11PM |
| cba2-0y[1].gif | 12/07/07 12:56:11PM |
| cba2-0y-z[1].gif | 12/07/07 12:56:11PM |
| cba2-b-s[1].gif | 12/07/07 12:56:11PM |
| cba2-py[1].gif | 12/07/07 12:56:11PM |
| cba2-gx[1].gif | 12/07/07 12:56:11PM |
| cba2-ky[1].gif | 12/07/07 12:56:11PM |
| cba2-u-s[1].gif | 12/07/07 12:56:11PM |
| cba2-a-s[1].gif | 12/07/07 12:56:11PM |
| cba2-0x[1].gif | 12/07/07 12:56:11PM |
| cba2-tx-z[1].gif | 12/07/07 12:56:11PM |
| cba2-ay[1].gif | 12/07/07 12:56:11PM |
| cba2-ax[1].gif | 12/07/07 12:56:11PM |
| cba2-px[1].gif | 12/07/07 12:56:11PM |
| cba2-t-s[1].gif | 12/07/07 12:56:11PM |
| cba2-r-s[1].gif | 12/07/07 12:56:11PM |

# Exhibit RB011

| | |
|---|---|
| cba2-i-s[1].gif | 12/07/07 12:56:11PM |
| cba2-q-s[1].gif | 12/07/07 12:56:11PM |
| cba2-oy[1].gif | 12/07/07 12:56:11PM |
| cba2-ox[1].gif | 12/07/07 12:56:11PM |
| cba2-p-s[1].gif | 12/07/07 12:56:11PM |
| cba2-px-a[1].gif | 12/07/07 12:56:15PM |
| cba2-tx[1].gif | 12/07/07 12:56:15PM |
| cba2-0x-a[1].gif | 12/07/07 12:56:16PM |
| cba2-px-z[1].gif | 12/07/07 12:56:19PM |
| cba2-0x-z[1].gif | 12/07/07 12:56:20PM |
| cba2-ry[1].gif | 12/07/07 12:56:24PM |
| cba2-o-s[1].gif | 12/07/07 12:56:24PM |
| cba2-ay-z[1].gif | 12/07/07 12:56:24PM |
| cba2-py-a[1].gif | 12/07/07 12:56:35PM |
| cba2-0y-a[1].gif | 12/07/07 12:56:36PM |
| cba2-iy[1].gif | 12/07/07 12:56:41PM |
| cba2-ny[1].gif | 12/07/07 12:56:41PM |
| cba2-kx[1].gif | 12/07/07 12:56:41PM |
| cba2-uy[1].gif | 12/07/07 12:56:41PM |
| cba2-by[1].gif | 12/07/07 12:56:41PM |
| cba2-bx[1].gif | 12/07/07 12:56:41PM |
| cba2-qx-z[1].gif | 12/07/07 12:56:42PM |
| cba2-qx[1].gif | 12/07/07 12:57:19PM |
| cba2-tx-a[1].gif | 12/07/07 12:57:19PM |
| cba2-ty-a[1].gif | 12/07/07 12:57:21PM |
| ia043_t24[1].js | 12/07/07 12:57:31PM |
| cba2-ty-z[1].gif | 12/07/07 12:57:32PM |
| ia043_lib[1].js | 12/07/07 12:57:38PM |
| ia043_ls18[1].js | 12/07/07 12:57:39PM |
| ia043_t25[1].js | 12/07/07 12:57:39PM |
| ia043_ls16[1].js | 12/07/07 12:57:39PM |
| topaccountsearch[3] | 12/07/07 12:59:09PM |
| Body[1] | 12/07/07 12:59:11PM |
| Positions[2] | 12/07/07 12:59:13PM |
| topaccountsearch[2] | 12/07/07 12:59:52PM |
| Body[2] | 12/07/07 12:59:54PM |
| Positions[3] | 12/07/07 12:59:55PM |
| topaccountsearch[2] | 12/07/07 01:00:30PM |
| Body[3] | 12/07/07 01:00:38PM |
| Positions[3] | 12/07/07 01:00:40PM |
| home[1].htm | 12/07/07 01:01:17PM |
| hbxmodify[1].js | 12/07/07 01:01:18PM |
| far_left_side[1].gif | 12/07/07 01:01:18PM |
| stripes2[1].jpg | 12/07/07 01:01:18PM |
| style[1].css | 12/07/07 01:01:18PM |
| clear[2].gif | 12/07/07 01:01:18PM |
| logo_home[1].gif | 12/07/07 01:01:18PM |
| edge[1].gif | 12/07/07 01:01:18PM |
| login_bottom[1].gif | 12/07/07 01:01:19PM |
| new_user[1].gif | 12/07/07 01:01:19PM |
| plan-subhead[1].jpg | 12/07/07 01:01:19PM |

# Exhibit RB011

| | |
|---|---|
| login_button[1].gif | 12/07/07 01:01:19PM |
| mid_selected[1].gif | 12/07/07 01:01:19PM |
| login_middle[1].gif | 12/07/07 01:01:19PM |
| login[1].gif | 12/07/07 01:01:19PM |
| index_banner[1].jpg | 12/07/07 01:01:19PM |
| intersection[1].gif | 12/07/07 01:01:19PM |
| mid_normal[1].gif | 12/07/07 01:01:19PM |
| right_side[1].gif | 12/07/07 01:01:19PM |
| left_side_selected[1].gif | 12/07/07 01:01:19PM |
| password[1].gif | 12/07/07 01:01:19PM |
| forget[1].gif | 12/07/07 01:01:19PM |
| register_button[1].gif | 12/07/07 01:01:19PM |
| product-subhead[1].jpg | 12/07/07 01:01:19PM |
| seek-subhead[1].jpg | 12/07/07 01:01:19PM |
| sub_far_left_home[1].gif | 12/07/07 01:01:19PM |
| intersection_right_selected[1].gif | 12/07/07 01:01:19PM |
| sub_normal_home[1].gif | 12/07/07 01:01:20PM |
| planning1_home[1].jpg | 12/07/07 01:01:20PM |
| login_top[1].gif | 12/07/07 01:01:20PM |
| hbx[1].js | 12/07/07 01:01:20PM |
| sub35_far_left[1].gif | 12/07/07 01:01:20PM |
| products1_home[1].jpg | 12/07/07 01:01:20PM |
| menu_bgrnd_taller_new[1].gif | 12/07/07 01:01:20PM |
| background[1].gif | 12/07/07 01:01:20PM |
| sub35_left[1].gif | 12/07/07 01:01:20PM |
| advisor4_home[1].jpg | 12/07/07 01:01:20PM |
| ECD2C95A38D4DE6B64F181C41921[1].jpg | 12/07/07 01:12:16PM |
| C7891898A3B8D636767FCFAFBB15D[1].swf | 12/07/07 01:12:16PM |
| 1251723-w200[1].jpg | 12/07/07 01:27:18PM |
| 1251723-w600[1].jpg | 12/07/07 01:27:39PM |
| E4822FE36ACDF33AC74066F4E19021[1].jpg | 12/07/07 01:28:33PM |
| Pandia999onEA[1].gif | 12/07/07 01:28:39PM |
| pandia[1].htm | 12/07/07 01:28:47PM |
| downArrowGray[1].gif | 12/07/07 01:28:49PM |
| Sel_Closed[1].gif | 12/07/07 01:28:49PM |
| clock_cut[1].jpg | 12/07/07 01:28:49PM |
| Sel_Open[1].gif | 12/07/07 01:28:49PM |
| showNav[1].gif | 12/07/07 01:28:49PM |
| hideNav[1].gif | 12/07/07 01:28:49PM |
| bug32_on_ea[1].gif | 12/07/07 01:28:50PM |
| create_bag_log[1].gif | 12/07/07 01:28:50PM |
| pandia[1].gif | 12/07/07 01:28:50PM |
| home[1].gif | 12/07/07 01:28:50PM |
| warning_red_on_ffcccc[1].gif | 12/07/07 01:28:50PM |
| main_nav_clientfocus[1].gif | 12/07/07 01:28:50PM |
| main_nav_documents[1].gif | 12/07/07 01:28:50PM |
| pref_nav_print[1].gif | 12/07/07 01:28:50PM |
| main_nav_reportsuite[1].gif | 12/07/07 01:28:50PM |
| pref_nav_help[1].gif | 12/07/07 01:28:50PM |
| pandia[3].htm | 12/07/07 01:29:09PM |
| star_16_on_E4D796[1].gif | 12/07/07 01:29:10PM |

# Exhibit RB011

| | |
|---|---|
| CA4DUVS9.htm | 12/07/07 01:29:27PM |
| csv_output_sm_with_txt[1].gif | 12/07/07 01:29:28PM |
| calendarDateInput[1].js | 12/07/07 01:29:34PM |
| pandia[1].htm | 12/07/07 01:29:34PM |
| jvs_3[1].js | 12/07/07 01:29:34PM |
| ClientDetail[1].gif | 12/07/07 01:29:35PM |
| Discovery[1].gif | 12/07/07 01:29:35PM |
| foldertabb1[1].gif | 12/07/07 01:29:35PM |
| ok_16[1].gif | 12/07/07 01:29:35PM |
| notes[1].gif | 12/07/07 01:29:35PM |
| digital_documents[1].gif | 12/07/07 01:29:35PM |
| AccountList[1].gif | 12/07/07 01:29:35PM |
| FolderTabB2[1].gif | 12/07/07 01:29:35PM |
| whiteFadeBg[1].gif | 12/07/07 01:29:35PM |
| DateLibrary[1].js | 12/07/07 01:29:45PM |
| jvs[1].js | 12/07/07 01:29:45PM |
| zoom_in[1].gif | 12/07/07 01:29:46PM |
| zoom_out[1].gif | 12/07/07 01:29:46PM |
| clockwise[1].gif | 12/07/07 01:29:46PM |
| counter_clockwise[1].gif | 12/07/07 01:29:46PM |
| 1251741-w200[1].jpg | 12/07/07 01:29:51PM |
| 1251741-w600[1].jpg | 12/07/07 01:29:55PM |
| 1251741-w800-rot90[1].jpg | 12/07/07 01:30:10PM |
| 1251741-w800[1].jpg | 12/07/07 01:30:13PM |
| null[1].htm | 12/07/07 01:30:33PM |
| 1251741-w700[1].jpg | 12/07/07 01:30:33PM |
| css[1].css | 12/07/07 01:30:56PM |
| baglog[1].css | 12/07/07 01:30:56PM |
| shell[1].css | 12/07/07 01:30:56PM |
| enterStatements[1].css | 12/07/07 01:30:56PM |
| global[1].css | 12/07/07 01:30:56PM |
| customerScreen[1].css | 12/07/07 01:30:56PM |
| navigation[1].css | 12/07/07 01:30:56PM |
| serts[1].css | 12/07/07 01:30:56PM |
| logenter[1].gif | 12/07/07 01:31:43PM |
| bd_generic_bportal_stylesheet[2].css | 12/07/07 01:31:43PM |
| sm_alert[1].gif | 12/07/07 01:31:43PM |
| logo[1].gif | 12/07/07 01:31:43PM |
| Main[1] | 12/07/07 01:31:52PM |
| common[2].css | 12/07/07 01:31:52PM |
| tabnav[2].css | 12/07/07 01:31:52PM |
| nav[2].css | 12/07/07 01:31:52PM |
| downarrow[1].gif | 12/07/07 01:31:53PM |
| logo[2].gif | 12/07/07 01:31:53PM |
| arrow[1].gif | 12/07/07 01:31:53PM |
| TOCbullet[1].gif | 12/07/07 01:31:54PM |
| whitedownarrow[1].gif | 12/07/07 01:31:54PM |
| stylesheet[2].jsp | 12/07/07 01:31:55PM |
| big[3].gif | 12/07/07 01:31:57PM |
| big[1].gif | 12/07/07 01:31:57PM |
| big[4].gif | 12/07/07 01:31:57PM |

# Exhibit RB011

| | |
|---|---|
| big[1].gif | 12/07/07 01:31:57PM |
| big[2].gif | 12/07/07 01:31:57PM |
| Main[2] | 12/07/07 01:31:59PM |
| Body[1] | 12/07/07 01:32:00PM |
| session_checkerApplet[1].jsp | 12/07/07 01:32:00PM |
| blank1[1].jsp | 12/07/07 01:32:00PM |
| cbs_marketwatch[2].jsp | 12/07/07 01:32:01PM |
| pframeApplet[1].jsp | 12/07/07 01:32:04PM |
| common[3].css | 12/07/07 01:32:04PM |
| nav[2].css | 12/07/07 01:32:04PM |
| tabnav[2].css | 12/07/07 01:32:04PM |
| lastresult[1].jsp | 12/07/07 01:32:04PM |
| tibrvjweb[1].jar | 12/07/07 01:32:06PM |
| pframe[1].jar | 12/07/07 01:32:07PM |
| framework-web[1].jar | 12/07/07 01:32:07PM |
| symbollookup[1].gif | 12/07/07 01:32:08PM |
| CommProxyServlet[4] | 12/07/07 01:32:10PM |
| topaccountsearch[1] | 12/07/07 01:32:23PM |
| Body[3] | 12/07/07 01:32:27PM |
| Positions[4] | 12/07/07 01:32:29PM |
| popup_menuIE[2].js | 12/07/07 01:32:29PM |
| ofmasterstylesadvanced_streetscape[2].css | 12/07/07 01:32:29PM |
| negative[1].gif | 12/07/07 01:32:30PM |
| downarrow[1].gif | 12/07/07 01:32:30PM |
| spacer[1].gif | 12/07/07 01:32:30PM |
| positive[1].gif | 12/07/07 01:32:30PM |
| Body[2] | 12/07/07 01:32:35PM |
| account[2].css | 12/07/07 01:32:37PM |
| main[2].js | 12/07/07 01:32:45PM |
| Body[3] | 12/07/07 01:32:45PM |
| menuNav[2].jsp | 12/07/07 01:32:45PM |
| common[2].js | 12/07/07 01:32:45PM |
| inpageacct[2].css | 12/07/07 01:32:46PM |
| common[2].js | 12/07/07 01:32:46PM |
| menuNav[2].jsp | 12/07/07 01:32:46PM |
| main[2].js | 12/07/07 01:32:46PM |
| autoproxy.na.abnamro[1] | 12/07/07 03:18:46PM |
| ushpw[2].css | 12/07/07 03:18:47PM |
| hptg[1].js | 12/07/07 03:18:47PM |
| ovrW[2].css | 12/07/07 03:18:47PM |
| ieW[1].css | 12/07/07 03:18:47PM |
| glow_b[2].gif | 12/07/07 03:18:48PM |
| bg_b[2].gif | 12/07/07 03:18:48PM |
| 32E46DE281A68B9C33FC582D2569D[1].gif | 12/07/07 03:18:48PM |
| dap[2].js | 12/07/07 03:18:48PM |
| blu[2].css | 12/07/07 03:18:48PM |
| s_code[2].js | 12/07/07 03:18:48PM |
| CB4517573053D6414D7BAA8257E6[1].jpg | 12/07/07 03:18:49PM |
| search[1].gif | 12/07/07 03:18:49PM |
| 86F1396496DFE1BAD68AB5F28409[1].gif | 12/07/07 03:18:49PM |
| t[2].gif | 12/07/07 03:18:49PM |

# Exhibit RB011

| | |
|---|---|
| bullet[2].gif | 12/07/07 03:18:49PM |
| new[1].gif | 12/07/07 03:18:49PM |
| 9FF1248405BCAF643575BB7443[1].jpg | 12/07/07 03:18:49PM |
| 0000000001_00000000000000151527[1].gif | 12/07/07 03:18:49PM |
| 7-1x1[1].gif | 12/07/07 03:18:49PM |
| t[1].gif | 12/07/07 03:18:49PM |
| WL_b[1].gif | 12/07/07 03:18:49PM |
| 6CDE404B4BFEC334D023E5422081E0[1].gif | 12/07/07 03:18:49PM |
| pipe[2].gif | 12/07/07 03:18:49PM |
| 63A1CFD72EE23995D7534D38A4296[1].jpg | 12/07/07 03:18:49PM |
| msn_b[1].gif | 12/07/07 03:18:49PM |
| 7CE57843948D6DF13E79A2DE4E15C[1].gif | 12/07/07 03:18:49PM |
| package[1].gif | 12/07/07 03:18:49PM |
| nblu1[1].gif | 12/07/07 03:18:49PM |
| 41[1].gif | 12/07/07 03:18:50PM |
| 68A887C6E9E80A6AFF5F0EE68FDFA[1].swf | 12/07/07 03:18:50PM |
| 592BFE36F7FC78972233E4C73CB2D[1].jpg | 12/07/07 03:18:50PM |
| 3BCAE4166FE25EF3F148F6DBCE28[1].jpg | 12/07/07 03:18:50PM |
| 9244FF74AFCDFD9DB811F8FFC469E[1].jpg | 12/07/07 03:18:50PM |
| E623BCBE6DD904DB45459DAFF77F9[1].jpg | 12/07/07 03:18:50PM |
| A5B34E41F0F33FAC5FDC72EB22731[1].jpg | 12/07/07 03:18:50PM |
| 13[1].gif | 12/07/07 03:18:50PM |
| 26[1].gif | 12/07/07 03:18:50PM |
| video[1].gif | 12/07/07 03:18:50PM |
| clear[1].gif | 12/07/07 03:18:51PM |
| msft[1].gif | 12/07/07 03:18:51PM |
| 0000000001_00000000000000017246[1].gif | 12/07/07 03:18:51PM |
| hpb[1].js | 12/07/07 03:18:51PM |
| 0000000121_00000000000000516948[1].jpg | 12/07/07 03:18:51PM |
| buttons[1].gif | 12/07/07 03:18:52PM |
| randm[1].js | 12/07/07 03:18:53PM |
| ieminwidth[1].js | 12/07/07 03:18:53PM |
| C49CE61BDCEBE7EDFC72E5C6A89A8[1].jpg | 12/07/07 03:18:54PM |
| bp.specificclick[1] | 12/07/07 03:18:54PM |
| 6D9DAFF77C84E18572183CACE4A819[1].jpg | 12/07/07 03:18:54PM |
| base_all_yts1196370305[1].js | 12/07/07 03:19:03PM |
| swfobject[1].js | 12/07/07 03:19:03PM |
| base_all_yts1195074272[1].css | 12/07/07 03:19:03PM |
| default[1].jpg | 12/07/07 03:19:04PM |
| components_yts1194313762[1].js | 12/07/07 03:19:04PM |
| default[1].jpg | 12/07/07 03:19:04PM |
| default[2].jpg | 12/07/07 03:19:04PM |
| master[1].gif | 12/07/07 03:19:04PM |
| video_bar_yts1194568163[1].js | 12/07/07 03:19:04PM |
| pixel[1].gif | 12/07/07 03:19:04PM |
| default[1].jpg | 12/07/07 03:19:05PM |
| default[2].jpg | 12/07/07 03:19:05PM |
| default[4].jpg | 12/07/07 03:19:05PM |
| default[2].jpg | 12/07/07 03:19:05PM |
| icn_help_grey_16x16[1].gif | 12/07/07 03:19:05PM |
| default[1].jpg | 12/07/07 03:19:05PM |

# Exhibit RB011

| | |
|---|---|
| default[2].jpg | 12/07/07 03:19:05PM |
| pic_home_nonprofit_30x37[1].gif | 12/07/07 03:19:06PM |
| default[5].jpg | 12/07/07 03:19:06PM |
| pic_home_bluebot_300x13[1].gif | 12/07/07 03:19:06PM |
| pic_home_yellowbottom_300x13[1].gif | 12/07/07 03:19:06PM |
| default[6].jpg | 12/07/07 03:19:06PM |
| pic_home_mobile_30x37[1].gif | 12/07/07 03:19:06PM |
| btn_home_holiday_card_maker[1].gif | 12/07/07 03:19:06PM |
| pic_yellow_top_300x500[1].gif | 12/07/07 03:19:07PM |
| default[3].jpg | 12/07/07 03:19:07PM |
| default[6].jpg | 12/07/07 03:19:07PM |
| default[6].jpg | 12/07/07 03:19:07PM |
| default[7].jpg | 12/07/07 03:19:07PM |
| pic_blue_top_300x400[1].gif | 12/07/07 03:19:07PM |
| default[8].jpg | 12/07/07 03:19:08PM |
| default[9].jpg | 12/07/07 03:19:08PM |
| pva_yts1194313762[1].js | 12/07/07 03:19:08PM |
| MotifExternalScript_01_01[1].js | 12/07/07 03:19:08PM |
| active_sharing[1].swf | 12/07/07 03:19:08PM |
| PID_420934_yva_template_2[1].swf | 12/07/07 03:19:08PM |
| default[7].jpg | 12/07/07 03:19:08PM |
| buzz_videos[1].xml | 12/07/07 03:19:08PM |
| _default;sz=300x250;tile=1;dcopt=ist;ord=3965621651503964[2].5 | 12/07/07 03:19:08PM |
| globalTemplate_20_25[1].js | 12/07/07 03:19:09PM |
| default[5].jpg | 12/07/07 03:19:10PM |
| default[6].jpg | 12/07/07 03:19:10PM |
| default[11].jpg | 12/07/07 03:19:10PM |
| promo2;sz=300x50;tile=3;ord=4657488763343565[2] | 12/07/07 03:19:10PM |
| admp_i4[1].swf | 12/07/07 03:19:10PM |
| default[8].jpg | 12/07/07 03:19:10PM |
| PID_420934_thumbnail[1].jpg | 12/07/07 03:19:10PM |
| default[9].jpg | 12/07/07 03:19:10PM |
| api2_rest[1].xml | 12/07/07 03:19:11PM |
| gc_300x35_bh_ytpva_logo[1].jpg | 12/07/07 03:19:11PM |
| YouChoose[1].gif | 12/07/07 03:19:11PM |
| urchin[1].js | 12/07/07 03:19:11PM |
| default[7].jpg | 12/07/07 03:19:16PM |
| default[9].jpg | 12/07/07 03:19:16PM |
| components[2].js | 12/07/07 03:19:16PM |
| default[7].jpg | 12/07/07 03:19:16PM |
| default[4].jpg | 12/07/07 03:19:16PM |
| default[8].jpg | 12/07/07 03:19:16PM |
| default[12].jpg | 12/07/07 03:19:16PM |
| default[8].jpg | 12/07/07 03:19:16PM |
| default[10].jpg | 12/07/07 03:19:16PM |
| default[10].jpg | 12/07/07 03:19:16PM |
| default[12].jpg | 12/07/07 03:19:17PM |
| default[11].jpg | 12/07/07 03:19:17PM |
| default[10].jpg | 12/07/07 03:19:17PM |
| default[11].jpg | 12/07/07 03:19:17PM |
| default[10].jpg | 12/07/07 03:19:17PM |

# Exhibit RB011

| | |
|---|---|
| default[9].jpg | 12/07/07 03:19:17PM |
| default[13].jpg | 12/07/07 03:19:17PM |
| default[14].jpg | 12/07/07 03:19:17PM |
| default[12].jpg | 12/07/07 03:19:17PM |
| default[13].jpg | 12/07/07 03:19:17PM |
| default[11].jpg | 12/07/07 03:19:17PM |
| get[1].media | 12/07/07 03:19:18PM |
| music;sz=300x250;kr=F;kw=mission%20impossible%20theme;tile=1;dcopt=ist ;ord=6555618639366759[2] | 12/07/07 03:19:19PM |
| DocumentDotWrite[1].js | 12/07/07 03:19:19PM |
| CAVE8F7L.swf | 12/07/07 03:19:20PM |
| watch_all_yts1195074272[2].css | 12/07/07 03:19:31PM |
| player2[1].swf | 12/07/07 03:19:31PM |
| version-check[1].swf | 12/07/07 03:19:31PM |
| watch_all_yts1196370305[2].js | 12/07/07 03:19:31PM |
| default[13].jpg | 12/07/07 03:19:32PM |
| default[15].jpg | 12/07/07 03:19:32PM |
| btn_watch_holiday_card_maker[1].gif | 12/07/07 03:19:32PM |
| default[14].jpg | 12/07/07 03:19:32PM |
| default[12].jpg | 12/07/07 03:19:32PM |
| default[14].jpg | 12/07/07 03:19:32PM |
| default[15].jpg | 12/07/07 03:19:32PM |
| embed_selection[1].png | 12/07/07 03:19:33PM |
| default;sz=728x90;!c=;kvid=PMUeovm7hOI;kpu=PianoBloke;ko=u;kpid=;kr=F; u=PMUeovm7hOI__3CC51EA2F9BB84E2;tile=1;dcopt=ist;ord=32277574803 08825[2].5 | 12/07/07 03:19:33PM |
| s[3] | 12/07/07 03:19:34PM |
| s[2].htm | 12/07/07 03:19:34PM |
| s[1].526 | 12/07/07 03:19:43PM |
| s[1].91 | 12/07/07 03:19:43PM |
| s[1].521 | 12/07/07 03:19:53PM |
| s[1].htm | 12/07/07 03:19:53PM |
| s[1].766 | 12/07/07 03:20:04PM |
| s[3].htm | 12/07/07 03:20:04PM |
| get_video[1].com | 12/07/07 03:20:28PM |

# Exhibit DB005

| File Name | Last Accessed |
|---|---|
| search[1].gif | 12/07/07 10:38:08AM |
| aafscms[1].css | 12/07/07 10:38:08AM |
| arrow_right_gray[1].gif | 12/07/07 10:38:08AM |
| shield-logo-large[1].gif | 12/07/07 10:38:08AM |
| php4E9.tmp[1].gif | 12/07/07 10:38:14AM |
| php4C8.tmp[1].gif | 12/07/07 10:38:14AM |
| php4D1.tmp[1].gif | 12/07/07 10:38:14AM |
| LaSalle-AAFS_orange-bridge[1].jpg | 12/07/07 10:38:38AM |
| Pandia999onEA[1].gif | 12/07/07 10:42:43AM |
| showNav[1].gif | 12/07/07 10:43:03AM |
| hideNav[1].gif | 12/07/07 10:43:03AM |
| Sel_Open[1].gif | 12/07/07 10:43:04AM |
| downArrowGray[1].gif | 12/07/07 10:43:04AM |
| clock_cut[1].jpg | 12/07/07 10:43:04AM |
| Sel_Closed[1].gif | 12/07/07 10:43:04AM |
| pref_nav_help[1].gif | 12/07/07 10:43:05AM |
| main_nav_clientfocus[1].gif | 12/07/07 10:43:05AM |
| close[1].gif | 12/07/07 10:43:05AM |
| warning_red_on_ea_16[1].gif | 12/07/07 10:43:05AM |
| main_nav_documents[1].gif | 12/07/07 10:43:05AM |
| pandia[1].gif | 12/07/07 10:43:05AM |
| main_nav_reportsuite[1].gif | 12/07/07 10:43:05AM |
| home[1].gif | 12/07/07 10:43:05AM |
| pref_nav_print[1].gif | 12/07/07 10:43:05AM |
| bug32_on_ea[1].gif | 12/07/07 10:43:06AM |
| warning_red_on_ffcccc[1].gif | 12/07/07 10:43:06AM |
| index[1].htm | 12/07/07 10:44:36AM |
| autoproxy.na.abnamro[1] | 12/07/07 10:44:36AM |
| currency_bac_header[1].gif | 12/07/07 10:44:37AM |
| header[1].htm | 12/07/07 10:44:37AM |
| menu[1].htm | 12/07/07 10:44:37AM |
| Home[1].htm | 12/07/07 10:44:37AM |
| Search[1].htm | 12/07/07 10:44:37AM |
| arrow_off[1].gif | 12/07/07 10:44:38AM |
| spacer[1].gif | 12/07/07 10:44:38AM |
| arrow_dbl_right_gry[1].gif | 12/07/07 10:44:38AM |
| ImageLoader[3].ASP | 12/07/07 10:44:38AM |
| arrow_news[1].gif | 12/07/07 10:44:38AM |
| bank_news_header[1].gif | 12/07/07 10:44:38AM |
| bac_intranet[1].css | 12/07/07 10:44:38AM |
| shim[1].gif | 12/07/07 10:44:38AM |
| policies_and_standards_hs[1].gif | 12/07/07 10:44:38AM |
| home_bg[1].gif | 12/07/07 10:44:38AM |
| ImageLoader[2].ASP | 12/07/07 10:44:38AM |
| pixel[1].gif | 12/07/07 10:44:38AM |
| go[1].gif | 12/07/07 10:44:38AM |
| rule_hrz_dot_gray[1].gif | 12/07/07 10:44:38AM |
| ImageLoader[1].ASP | 12/07/07 10:44:38AM |
| viewEdit_16_on_fff[1].gif | 12/07/07 10:44:50AM |
| warning_16_on_ffffcc[1].gif | 12/07/07 10:44:50AM |

# Exhibit DB005

| | |
|---|---|
| create_bag_log[1].gif | 12/07/07 10:44:50AM |
| tibrvjweb[1].jar | 12/07/07 10:47:05AM |
| framework-web[1].jar | 12/07/07 10:47:06AM |
| pframe[1].jar | 12/07/07 10:47:07AM |
| topaccountsearch[1] | 12/07/07 10:47:08AM |
| symbollookup[1].gif | 12/07/07 10:47:10AM |
| folder_on_E4D796[1].gif | 12/07/07 10:47:50AM |
| user_1_16_on_E4D796[1].gif | 12/07/07 10:47:50AM |
| star_16_on_E4D796[1].gif | 12/07/07 10:47:50AM |
| people_32_on_96CAE4[1].gif | 12/07/07 10:47:50AM |
| document_on_ccc[1].gif | 12/07/07 10:47:51AM |
| user_1_32_on_E4D796[1].gif | 12/07/07 10:47:51AM |
| guy_48_on_96CAE4[1].gif | 12/07/07 10:47:51AM |
| cubes_on_CAE496[1].gif | 12/07/07 10:47:51AM |
| notepad_on_efefef[1].gif | 12/07/07 10:47:51AM |
| whiteFadeBg[1].gif | 12/07/07 10:47:51AM |
| star_32_on_E4D796[1].gif | 12/07/07 10:47:51AM |
| add_16[1].gif | 12/07/07 10:48:33AM |
| pandia[1].htm | 12/07/07 10:50:07AM |
| arrow_right_16_on_CAE496[1].gif | 12/07/07 10:51:12AM |
| trash_16_on_96CAE4[1].gif | 12/07/07 10:51:12AM |
| BLI_157898_420[1].jpg | 12/07/07 10:55:30AM |
| BLI_157898_341[1].jpg | 12/07/07 10:55:30AM |
| big[1].gif | 12/07/07 11:12:14AM |
| UP7LR5HO | 12/07/07 11:20:09AM |
| desktop.ini | 12/07/07 11:20:09AM |
| desktop.ini | 12/07/07 11:20:09AM |
| topaccountsearch[2] | 12/07/07 11:20:15AM |
| Body[1] | 12/07/07 11:20:19AM |
| Positions[2] | 12/07/07 11:20:21AM |
| login[1].htm | 12/07/07 11:20:58AM |
| 572922_020507_25x25_heart[2].gif | 12/07/07 11:20:59AM |
| 1-ambienCR_7N_300_250_LAMP_BRANDED_anim_lim[1].gif | 12/07/07 11:21:01AM |
| ShowFolder[2] | 12/07/07 11:21:02AM |
| cf728x90_blueeye[1].gif | 12/07/07 11:21:10AM |
| yellowred_exlaim_6.11.07[2].gif | 12/07/07 11:21:10AM |
| 572922_070907_25x25_score_692_1b[1].gif | 12/07/07 11:21:10AM |
| ShowFolder[2] | 12/07/07 11:21:10AM |
| 567895_mon_425x600.3_012407[1].jpg | 12/07/07 11:21:15AM |
| 572922_101207_boy_25x25_0907_a01[1].gif | 12/07/07 11:21:15AM |
| 112607_yahoo_2pct_ylw[2].gif | 12/07/07 11:21:15AM |
| cokezero_mh1[1].png | 12/07/07 11:21:23AM |
| 2007_bg[1].jpg | 12/07/07 11:21:23AM |
| 9[2] | 12/07/07 11:21:23AM |
| gr_searchtheweb[1].gif | 12/07/07 11:21:23AM |
| t[1].gif | 12/07/07 11:21:23AM |
| nfl_players_80x76[1].jpg | 12/07/07 11:21:25AM |
| button_bg[1].gif | 12/07/07 11:21:25AM |
| 2007_nav_tab[1].gif | 12/07/07 11:21:25AM |
| 2007_nav_last[1].gif | 12/07/07 11:21:25AM |
| tab_bg[1].gif | 12/07/07 11:21:25AM |

# Exhibit DB005

| | |
|---|---|
| 2007_sub_nav_border[1].gif | 12/07/07 11:21:25AM |
| cur_week_carat[1].gif | 12/07/07 11:21:25AM |
| rc_smack_2[1].gif | 12/07/07 11:21:25AM |
| selected_tab_bg[1].gif | 12/07/07 11:21:25AM |
| tab_border[1].gif | 12/07/07 11:21:25AM |
| header_bg[1].gif | 12/07/07 11:21:25AM |
| smack_tail_2[1].gif | 12/07/07 11:21:25AM |
| note_new[1].gif | 12/07/07 11:21:25AM |
| new_1[1].gif | 12/07/07 11:21:25AM |
| drop_shadow[1].gif | 12/07/07 11:21:25AM |
| note_2[1].gif | 12/07/07 11:21:25AM |
| 1x1clear[1].gif | 12/07/07 11:21:25AM |
| triangle[1].gif | 12/07/07 11:21:25AM |
| dd_legend[1].png | 12/07/07 11:21:27AM |
| nopic_16[1].gif | 12/07/07 11:21:28AM |
| news[2] | 12/07/07 11:21:32AM |
| search_button_02[1].gif | 12/07/07 11:21:33AM |
| hdr_srch_tab_bk_01[1].gif | 12/07/07 11:21:33AM |
| indicator_medium_1.1[1].gif | 12/07/07 11:21:33AM |
| aro_eb[1].gif | 12/07/07 11:21:34AM |
| yel_tl[1].gif | 12/07/07 11:21:34AM |
| 5107[1].jpg | 12/07/07 11:21:34AM |
| nyj[1].gif | 12/07/07 11:21:34AM |
| yel_tr[1].gif | 12/07/07 11:21:34AM |
| ftr_bllt_02[1].gif | 12/07/07 11:21:34AM |
| yel_bl[1].gif | 12/07/07 11:21:34AM |
| atty_sports_blk[1].gif | 12/07/07 11:21:34AM |
| rotowire88x31[1].gif | 12/07/07 11:21:34AM |
| nav_02[1].gif | 12/07/07 11:21:34AM |
| mlb_fantasy_promo_02[1].gif | 12/07/07 11:21:34AM |
| nfl_fn_ft_promo_07[1].jpg | 12/07/07 11:21:34AM |
| statsinc_small_2[1].gif | 12/07/07 11:21:34AM |
| ftr_bllt_01[1].gif | 12/07/07 11:21:34AM |
| hdr_srch_tab_arrow_01[1].gif | 12/07/07 11:21:34AM |
| new_york_jets_2year_pocket_plannercalendar[1].jpg | 12/07/07 11:21:34AM |
| kffl_88x31[1].gif | 12/07/07 11:21:34AM |
| yel_br[1].gif | 12/07/07 11:21:34AM |
| product-bullet[1].gif | 12/07/07 11:21:34AM |
| 120button[1].gif | 12/07/07 11:21:35AM |
| 1_03[1].jpg | 12/07/07 11:21:35AM |
| 1_02[1].gif | 12/07/07 11:21:35AM |
| 1_01[1].gif | 12/07/07 11:21:35AM |
| news[4] | 12/07/07 11:21:44AM |
| 4323[1].jpg | 12/07/07 11:21:45AM |
| reebok_pittsburgh_steelers_black_ladies_frosted_logo_long_sleeve_tshirt[1].jpg | 12/07/07 11:21:45AM |
| pit[1].gif | 12/07/07 11:21:45AM |
| d5dc1648c3793ab4d70198acf3a82431[1].gif | 12/07/07 11:21:46AM |
| news[5] | 12/07/07 11:21:52AM |
| 5977[1].jpg | 12/07/07 11:21:53AM |
| philadelphia_eagles_nylon_nfl_football_backpack[1].jpg | 12/07/07 11:21:53AM |
| phi[1].gif | 12/07/07 11:21:53AM |

# Exhibit DB005

| | |
|---|---|
| news[2] | 12/07/07 11:22:00AM |
| 6de0e9f60bc2ee0503010c4635257b2e[1].gif | 12/07/07 11:22:02AM |
| 6134[1].jpg | 12/07/07 11:22:02AM |
| chi[1].gif | 12/07/07 11:22:02AM |
| reebok_chicago_bears_54_brian_urlacher_ladies_white_vibrant_replica_footba | 12/07/07 11:22:02AM |
| yg_csstare[1].js | 12/07/07 11:22:14AM |
| news[2] | 12/07/07 11:22:14AM |
| buf[1].gif | 12/07/07 11:22:15AM |
| buffalo_bills_red_big_break_hoody_sweatshirt[1].jpg | 12/07/07 11:22:15AM |
| bg[1].png | 12/07/07 11:22:15AM |
| 8266[1].jpg | 12/07/07 11:22:16AM |
| avt_viewer[1].swf | 12/07/07 11:22:40AM |
| matchup[2] | 12/07/07 11:22:40AM |
| 81-1x1_PIX[1].gif | 12/07/07 11:22:40AM |
| 2007_body_bg[1].jpg | 12/07/07 11:22:40AM |
| yui_min205_20070103[1].js | 12/07/07 11:22:40AM |
| toyota_moving_forward_mh[1].png | 12/07/07 11:22:40AM |
| smack_tail_matchup[1].gif | 12/07/07 11:22:41AM |
| sports_logo[1].png | 12/07/07 11:22:41AM |
| 2007_arc[1].png | 12/07/07 11:22:41AM |
| 2007_mh[1].png | 12/07/07 11:22:41AM |
| 1x1_e7e7e5[1].gif | 12/07/07 11:22:41AM |
| 1WMkd36vQAAQCP4E_8Aj2AQ==.full[2].swf | 12/07/07 11:22:41AM |
| 1x1_fff[1].gif | 12/07/07 11:22:41AM |
| vote_pick[1].gif | 12/07/07 11:22:41AM |
| icon_12_100[1].gif | 12/07/07 11:22:42AM |
| 1WMkd36vQAAQCP4E_8Aj2AQ==.medium[2].jpg | 12/07/07 11:22:42AM |
| icon_12_48[1].gif | 12/07/07 11:22:42AM |
| style_sheet[1].css | 12/07/07 11:30:31AM |
| triggerParams-stdLauncher[1].js | 12/07/07 11:30:32AM |
| siteconfig[1].js | 12/07/07 11:30:32AM |
| ext-divtools[1].js | 12/07/07 11:30:32AM |
| cm_mappings[1].js | 12/07/07 11:30:33AM |
| md5[1].js | 12/07/07 11:30:33AM |
| blank[1].gif | 12/07/07 11:30:33AM |
| metrics[1].js | 12/07/07 11:30:33AM |
| eluminate-techprops[1].js | 12/07/07 11:30:33AM |
| 1928087921@PageCounter,HeaderSpon,Classified,WxSpon,PageSpon,PageS | 12/07/07 11:30:33AM |
| empty[1].gif | 12/07/07 11:30:34AM |
| eventbroadcaster[1].js | 12/07/07 11:30:34AM |
| sm_close_box[1].gif | 12/07/07 11:30:34AM |
| menu[1].js | 12/07/07 11:30:34AM |
| sm_quest_box[1].gif | 12/07/07 11:30:34AM |
| video_icon_2nd_nav[1].gif | 12/07/07 11:30:34AM |
| sign_in_button[1].gif | 12/07/07 11:30:34AM |
| 34316637356133633434383831633630[1].gif | 12/07/07 11:30:34AM |
| opol[1].gif | 12/07/07 11:30:34AM |
| globalnav[1].js | 12/07/07 11:30:34AM |
| secondarynav[1].js | 12/07/07 11:30:34AM |
| hat[1].js | 12/07/07 11:30:34AM |
| blank[1].gif | 12/07/07 11:30:34AM |

# Exhibit DB005

| | |
|---|---|
| vacation_down[1].gif | 12/07/07 11:30:35AM |
| pngTransparent[1].htc | 12/07/07 11:30:35AM |
| severenavcontent[1].js | 12/07/07 11:30:35AM |
| transparent[1].gif | 12/07/07 11:30:35AM |
| traffic_btn[1].gif | 12/07/07 11:30:35AM |
| rss_xml_button[1].gif | 12/07/07 11:30:35AM |
| home_wedding[1].jpg | 12/07/07 11:30:35AM |
| 34316637356133633434383831633630[1] | 12/07/07 11:30:35AM |
| 26[1].gif | 12/07/07 11:30:35AM |
| 34316637356133633434383831633630[2] | 12/07/07 11:30:35AM |
| 13675_150x60_113007[1].gif | 12/07/07 11:30:35AM |
| recentsearch[1].js | 12/07/07 11:30:35AM |
| twc06_2007[1].png | 12/07/07 11:30:35AM |
| 34316637356133633434383831633630[1] | 12/07/07 11:30:35AM |
| videoIcon[1].gif | 12/07/07 11:30:35AM |
| up_pressure[1].gif | 12/07/07 11:30:35AM |
| gradient_full[1].png | 12/07/07 11:30:35AM |
| 34316637356133633434383831633630[2] | 12/07/07 11:30:35AM |
| weddings_current_conditions[1].jpg | 12/07/07 11:30:35AM |
| video_btn[1].gif | 12/07/07 11:30:35AM |
| dot[1].gif | 12/07/07 11:30:35AM |
| blank[1].gif | 12/07/07 11:30:35AM |
| forgetaway_logo[1].gif | 12/07/07 11:30:36AM |
| 34[1].html | 12/07/07 11:30:36AM |
| @Classified[2] | 12/07/07 11:30:36AM |
| 29[1].gif | 12/07/07 11:30:36AM |
| 34316637356133633434383831633630[3] | 12/07/07 11:30:36AM |
| 34316637356133633434383831633630[2] | 12/07/07 11:30:36AM |
| 13675_300x250_112107_Home_Page_[1] | 12/07/07 11:30:36AM |
| 34316637356133633434383831633630[1] | 12/07/07 11:30:36AM |
| mlb_team_dma_links[1].js | 12/07/07 11:30:36AM |
| forgetaway_listvacationhome[1].gif | 12/07/07 11:30:36AM |
| forgetaway_searchmore2[1].gif | 12/07/07 11:30:36AM |
| DT_LocLink_June07[1].jpg | 12/07/07 11:30:36AM |
| spacer_2tab[1].gif | 12/07/07 11:30:36AM |
| CA0LIN8X.swf | 12/07/07 11:30:36AM |
| 34316637356133633434383831633630[1].gif | 12/07/07 11:30:36AM |
| 28[1].gif | 12/07/07 11:30:37AM |
| 34316637356133633434383831633630[2].gif | 12/07/07 11:30:37AM |
| 34316637356133633434383831633630[1].32 | 12/07/07 11:30:37AM |
| 12144_125x125_Chicago_Core[1].html | 12/07/07 11:30:37AM |
| 34316637356133633434383831633630[2] | 12/07/07 11:30:37AM |
| CA2ZODMR.swf | 12/07/07 11:30:37AM |
| 26[2].gif | 12/07/07 11:30:37AM |
| 34316637356133633434383831633630[1] | 12/07/07 11:30:37AM |
| map_top_on[1].gif | 12/07/07 11:30:38AM |
| weddings_ques[1].gif | 12/07/07 11:30:38AM |
| 34316637356133633434383831633630[1].gif | 12/07/07 11:30:38AM |
| map_top_off[1].gif | 12/07/07 11:30:38AM |
| vote_but[1].gif | 12/07/07 11:30:38AM |
| 34316637356133633434383831633630[1] | 12/07/07 11:30:38AM |

# Exhibit DB005

| | |
|---|---|
| context[1].htm | 12/07/07 11:30:38AM |
| 34316637356133633434383831633630[2] | 12/07/07 11:30:38AM |
| wedding[1].css | 12/07/07 11:30:38AM |
| weddings_body_strip[1].gif | 12/07/07 11:30:38AM |
| map_button_on[1].gif | 12/07/07 11:30:38AM |
| 0[1].gif | 12/07/07 11:30:38AM |
| VF_logo_125x125[1].jpg | 12/07/07 11:30:38AM |
| CAI36BQL.swf | 12/07/07 11:30:38AM |
| fore1_76x56[1].jpg | 12/07/07 11:30:39AM |
| lo6_76x56[1].jpg | 12/07/07 11:30:39AM |
| cloud_76x56[1].jpg | 12/07/07 11:30:39AM |
| 34316637356133633434383831633630[1] | 12/07/07 11:30:39AM |
| us_wind_cur_76x56[1].jpg | 12/07/07 11:30:39AM |
| 34316637356133633434383831633630[1].gif | 12/07/07 11:30:39AM |
| map_button_off[1].gif | 12/07/07 11:30:39AM |
| 34316637356133633434383831633630[2] | 12/07/07 11:30:39AM |
| nodetag[1].js | 12/07/07 11:30:39AM |
| button_gradient[1].gif | 12/07/07 11:30:39AM |
| yahoo[1].gif | 12/07/07 11:30:39AM |
| 1[1].gif | 12/07/07 11:30:39AM |
| home_go_button[1].gif | 12/07/07 11:30:39AM |
| twci[1].htm | 12/07/07 11:30:39AM |
| flookie[1].swf | 12/07/07 11:30:40AM |
| flookie[1].js | 12/07/07 11:30:40AM |
| s[1].js | 12/07/07 11:30:40AM |
| h03022220[1].jpg | 12/07/07 11:30:41AM |
| jserieslist[1].do | 12/07/07 11:30:42AM |
| logo_powered_by[1].png | 12/07/07 11:30:42AM |
| h03022221[1].jpg | 12/07/07 11:30:42AM |
| twcLogo[1].png | 12/07/07 11:30:42AM |
| h03022232[1].jpg | 12/07/07 11:30:42AM |
| satellite_76x56[1].jpg | 12/07/07 11:30:42AM |
| hi6_76x56[1].jpg | 12/07/07 11:30:42AM |
| amfcst_76x56[1].jpg | 12/07/07 11:30:42AM |
| radar_76x56[1].jpg | 12/07/07 11:30:42AM |
| h03022222[1].jpg | 12/07/07 11:30:42AM |
| h03022230[1].jpg | 12/07/07 11:30:42AM |
| 03022220[1].png | 12/07/07 11:30:43AM |
| 03022221[1].png | 12/07/07 11:30:43AM |
| 03022230[1].png | 12/07/07 11:30:43AM |
| radarLegend[1].png | 12/07/07 11:30:43AM |
| h03022223[1].jpg | 12/07/07 11:30:43AM |
| 03022222[1].png | 12/07/07 11:30:43AM |
| 03022232[1].png | 12/07/07 11:30:43AM |
| 03022223[1].png | 12/07/07 11:30:43AM |
| fonts_200502080901[1].css | 12/07/07 11:54:37AM |
| cr_wrn_se[1].gif | 12/07/07 11:54:37AM |
| yregbase_200508171230[1].css | 12/07/07 11:54:37AM |
| blt_sqr[1].gif | 12/07/07 11:54:37AM |
| ma_sp_1[1].gif | 12/07/07 11:54:37AM |
| cr_srch_ne[1].gif | 12/07/07 11:54:37AM |

# Exhibit DB005

| | |
|---|---|
| cr_srch_nw[1].gif | 12/07/07 11:54:37AM |
| login[1].htm | 12/07/07 11:54:37AM |
| cr_wrn_nw[1].gif | 12/07/07 11:54:37AM |
| cr_wrn_ne[1].gif | 12/07/07 11:54:37AM |
| cr_wrn_sw[1].gif | 12/07/07 11:54:37AM |
| cr_gr_01[1].gif | 12/07/07 11:54:38AM |
| 102007_nicole_gc_86x62[1].jpg | 12/07/07 11:54:38AM |
| cr_srch_se[1].gif | 12/07/07 11:54:38AM |
| cr_srch_sw[1].gif | 12/07/07 11:54:38AM |
| 20070607_int_1_ne1_mv_rihanna[1].jpg | 12/07/07 11:54:38AM |
| CAYJWTS5.swf | 12/07/07 11:54:40AM |
| bg_fantasy_left[1].gif | 12/07/07 11:54:48AM |
| search[1].gif | 12/07/07 11:54:48AM |
| google[1].gif | 12/07/07 11:54:48AM |
| bg_home[1].gif | 12/07/07 11:54:48AM |
| bg_top_bar[1].gif | 12/07/07 11:54:48AM |
| presby_249x77[1].gif | 12/07/07 11:54:48AM |
| bg_lower[1].gif | 12/07/07 11:54:48AM |
| f_btn[1].gif | 12/07/07 11:54:49AM |
| wendy_Right_Rail_tile_125x8[1].gif | 12/07/07 11:54:49AM |
| bg_gn[1].gif | 12/07/07 11:54:49AM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;ty | 12/07/07 11:54:49AM |
| spacer[1].gif | 12/07/07 11:54:49AM |
| bg_ff[1].gif | 12/07/07 11:54:50AM |
| icon[1].gif | 12/07/07 11:54:51AM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;ty | 12/07/07 11:54:52AM |
| dot_clear[1].gif | 12/07/07 11:54:52AM |
| default[1].gif | 12/07/07 11:54:52AM |
| note_etrade[1].gif | 12/07/07 11:54:53AM |
| csv[1].gif | 12/07/07 11:54:53AM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;ty | 12/07/07 11:54:53AM |
| print[1].gif | 12/07/07 11:54:53AM |
| send[1].gif | 12/07/07 11:54:53AM |
| contacts[1].gif | 12/07/07 11:54:53AM |
| news-note-cold-recent[1].gif | 12/07/07 11:54:54AM |
| suspended[1].gif | 12/07/07 11:54:54AM |
| 2[1].gif | 12/07/07 11:54:54AM |
| 29[1].gif | 12/07/07 11:54:54AM |
| news-note-recent[1].gif | 12/07/07 11:54:54AM |
| news-note-cold[1].gif | 12/07/07 11:54:54AM |
| red_cross[1].gif | 12/07/07 11:54:54AM |
| bg_fc[1].jpg | 12/07/07 11:54:54AM |
| brnews_top_round_wide[1].gif | 12/07/07 11:54:54AM |
| 4[1].gif | 12/07/07 11:54:54AM |
| brnews_bot_round_wide[1].gif | 12/07/07 11:54:54AM |
| 28[1].gif | 12/07/07 11:54:54AM |
| news-note[1].gif | 12/07/07 11:54:54AM |
| 22[1].gif | 12/07/07 11:54:54AM |
| news-note-hot[1].gif | 12/07/07 11:54:54AM |
| news-note-hot-recent[1].gif | 12/07/07 11:54:54AM |
| tinywarning2[1].gif | 12/07/07 11:54:54AM |

# Exhibit DB005

| | |
|---|---|
| 817-grey[1].gif | 12/07/07 11:54:54AM |
| exclamation[1].gif | 12/07/07 11:54:55AM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 11:54:55AM |
| CS_12DealsDec7th2_120x60[1].gif | 12/07/07 11:54:55AM |
| CA6JWXI5 | 12/07/07 11:54:56AM |
| ads[1] | 12/07/07 11:54:56AM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 11:54:57AM |
| bg_ftr[1].gif | 12/07/07 11:54:57AM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 11:54:57AM |
| nflpa_logo_sm[1].gif | 12/07/07 11:54:57AM |
| r[1].js | 12/07/07 11:54:58AM |
| pandia[3].htm | 12/07/07 11:55:04AM |
| CAKTEFCT.htm | 12/07/07 11:55:18AM |
| csv_output_sm_with_txt[1].gif | 12/07/07 11:55:19AM |
| pandia[2].htm | 12/07/07 11:55:33AM |
| digital_documents[1].gif | 12/07/07 11:55:35AM |
| ok_16[1].gif | 12/07/07 11:55:36AM |
| Discovery[1].gif | 12/07/07 11:55:36AM |
| foldertabb1[1].gif | 12/07/07 11:55:36AM |
| FolderTabB2[1].gif | 12/07/07 11:55:36AM |
| notes[1].gif | 12/07/07 11:55:36AM |
| ClientDetail[1].gif | 12/07/07 11:55:36AM |
| AccountList[1].gif | 12/07/07 11:55:36AM |
| null[1].htm | 12/07/07 11:55:37AM |
| streetscape[1].htm | 12/07/07 12:00:04PM |
| generic_bportal[1] | 12/07/07 12:00:04PM |
| sm_alert[1].gif | 12/07/07 12:00:05PM |
| logo[1].gif | 12/07/07 12:00:06PM |
| bd_generic_bportal_stylesheet[1].css | 12/07/07 12:00:06PM |
| logenter[1].gif | 12/07/07 12:00:06PM |
| Main[2] | 12/07/07 12:00:15PM |
| arrow[1].gif | 12/07/07 12:00:15PM |
| tabnav[1].css | 12/07/07 12:00:15PM |
| nav[2].css | 12/07/07 12:00:15PM |
| common[2].css | 12/07/07 12:00:15PM |
| session_checkerApplet[2].jsp | 12/07/07 12:00:16PM |
| downarrow[1].gif | 12/07/07 12:00:16PM |
| blank1[1].jsp | 12/07/07 12:00:16PM |
| Body[1] | 12/07/07 12:00:16PM |
| logo[1].gif | 12/07/07 12:00:16PM |
| TOCbullet[2].gif | 12/07/07 12:00:17PM |
| cbs_marketwatch[1].jsp | 12/07/07 12:00:17PM |
| stylesheet[2].jsp | 12/07/07 12:00:18PM |
| big[1].gif | 12/07/07 12:00:19PM |
| big[1].gif | 12/07/07 12:00:19PM |
| big[1].gif | 12/07/07 12:00:20PM |
| big[2].gif | 12/07/07 12:00:20PM |
| big[1].gif | 12/07/07 12:00:20PM |
| tabnav[2].css | 12/07/07 12:00:21PM |
| lastresult[2].jsp | 12/07/07 12:00:21PM |
| common[2].css | 12/07/07 12:00:21PM |

# Exhibit DB005

| | |
|---|---|
| pframeApplet[1].jsp | 12/07/07 12:00:21PM |
| nav[2].css | 12/07/07 12:00:21PM |
| CommProxyServlet[3] | 12/07/07 12:00:25PM |
| topaccountsearch[1] | 12/07/07 12:00:29PM |
| Body[1] | 12/07/07 12:00:33PM |
| ofmasterstylesadvanced_streetscape[2].css | 12/07/07 12:00:34PM |
| Positions[2] | 12/07/07 12:00:34PM |
| account[2].css | 12/07/07 12:00:34PM |
| popup_menuIE[2].js | 12/07/07 12:00:34PM |
| positive[1].gif | 12/07/07 12:00:35PM |
| negative[2].gif | 12/07/07 12:00:35PM |
| downarrow[1].gif | 12/07/07 12:00:35PM |
| spacer[1].gif | 12/07/07 12:00:35PM |
| main[2].js | 12/07/07 12:03:16PM |
| common[3].js | 12/07/07 12:03:16PM |
| Body[3] | 12/07/07 12:03:16PM |
| menuNav[3].jsp | 12/07/07 12:03:17PM |
| Sp3History[1] | 12/07/07 12:03:18PM |
| calendar[1].gif | 12/07/07 12:03:18PM |
| Sp3History[2] | 12/07/07 12:03:41PM |
| Sp3History[1] | 12/07/07 12:03:41PM |
| Sp3History[1] | 12/07/07 12:03:58PM |
| Sp3History[2] | 12/07/07 12:03:58PM |
| common[2].js | 12/07/07 12:04:01PM |
| main[2].js | 12/07/07 12:04:01PM |
| inpageacct[2].css | 12/07/07 12:04:01PM |
| menuNav[3].jsp | 12/07/07 12:04:01PM |
| messages[2] | 12/07/07 12:22:09PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:09PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:10PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:11PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:11PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:12PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:12PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:15PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:15PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:16PM |
| WendysV4_985x100[1].swf | 12/07/07 12:22:16PM |
| nfl;arena=nfl;site=fantasy;feat=message_board;feat=message_list;prod=mgmt;: | 12/07/07 12:22:16PM |
| CATSKBT5 | 12/07/07 12:22:16PM |
| ads[1] | 12/07/07 12:22:16PM |
| randm[1].js | 12/07/07 12:22:16PM |
| r[1].js | 12/07/07 12:22:16PM |
| page[2] | 12/07/07 12:22:20PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 12:22:20PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 12:22:20PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 12:22:20PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 12:22:20PM |
| container_note[1].css | 12/07/07 12:22:21PM |
| panel_notes[2] | 12/07/07 12:22:21PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;t | 12/07/07 12:22:21PM |

# Exhibit DB005

| | |
|---|---|
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;ty | 12/07/07 12:22:21PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;ty | 12/07/07 12:22:22PM |
| nfl;arena=nfl;site=fantasy;feat=teams;feat=teams_lineup;prod=mgmt;svl=gold;ty | 12/07/07 12:22:22PM |
| CA94NQJ5.swf | 12/07/07 12:22:22PM |
| ads[2] | 12/07/07 12:22:22PM |
| CAUZ8ZT2 | 12/07/07 12:22:22PM |
| r[1].js | 12/07/07 12:22:23PM |
| hp_close[1].gif | 12/07/07 12:22:41PM |
| 396164[2] | 12/07/07 12:22:41PM |
| gmc_logo[1].gif | 12/07/07 12:22:42PM |
| gmc_player_news_120x60[1].jpg | 12/07/07 12:22:42PM |
| dot_black[2].gif | 12/07/07 12:22:42PM |
| rotoworld[1].gif | 12/07/07 12:22:42PM |
| dot_red[1].gif | 12/07/07 12:22:42PM |
| 406245[2] | 12/07/07 12:23:08PM |
| 34-1x1[1].gif | 12/07/07 12:23:09PM |
| xxl-iframe[1].htm | 12/07/07 12:24:49PM |
| xxl_right[1].jpg | 12/07/07 12:24:49PM |
| xxl_bottom[1].jpg | 12/07/07 12:24:49PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:49PM |
| live[2] | 12/07/07 12:24:49PM |
| xxl-iframe[1] | 12/07/07 12:24:49PM |
| xxl_top[1].jpg | 12/07/07 12:24:49PM |
| xxl_left[1].jpg | 12/07/07 12:24:49PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:49PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:50PM |
| CAUJORDU.swf | 12/07/07 12:24:50PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:50PM |
| yahoo-min[1].js | 12/07/07 12:24:50PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:50PM |
| event-min[1].js | 12/07/07 12:24:50PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:50PM |
| cbs-sports-logo[1].gif | 12/07/07 12:24:51PM |
| bg_top_behind[1].gif | 12/07/07 12:24:51PM |
| dragdrop-min[1].js | 12/07/07 12:24:51PM |
| bg_top_collapse_bar[1].gif | 12/07/07 12:24:51PM |
| container-min[1].js | 12/07/07 12:24:51PM |
| dom-min[1].js | 12/07/07 12:24:51PM |
| dot_clear[1].gif | 12/07/07 12:24:51PM |
| bg_h2h[1].gif | 12/07/07 12:24:51PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:52PM |
| nfl;arena=nfl;site=fantasy;feat=scoreboard;feat=scoreboard_ranked;prod=mgm | 12/07/07 12:24:52PM |
| md-mgmtgold[1].gif | 12/07/07 12:24:52PM |
| blank[2].gif | 12/07/07 12:24:52PM |
| lps[1].jar | 12/07/07 12:24:53PM |
| ads[1] | 12/07/07 12:24:53PM |
| CAOBYTMD | 12/07/07 12:24:53PM |
| CACF7Z28.swf | 12/07/07 12:24:53PM |
| CAT0VE39.gif | 12/07/07 12:24:53PM |
| r[2].js | 12/07/07 12:24:54PM |
| lpp[2] | 12/07/07 12:25:02PM |

# Exhibit DB005

| | |
|---|---|
| lpp[1] | 12/07/07 12:25:35PM |
| lpp[1] | 12/07/07 12:26:05PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:12PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:12PM |
| 396811[2] | 12/07/07 12:26:12PM |
| global0005[1].js | 12/07/07 12:26:12PM |
| flashObj[1].js | 12/07/07 12:26:12PM |
| spln0004[1].css | 12/07/07 12:26:12PM |
| CA4PUJ8L.swf | 12/07/07 12:26:12PM |
| wendys_1x1[1].gif | 12/07/07 12:26:12PM |
| header-image[1].gif | 12/07/07 12:26:12PM |
| pd_normandy[1].js | 12/07/07 12:26:13PM |
| ownerlogo[1] | 12/07/07 12:26:13PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:13PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:13PM |
| randm[1].js | 12/07/07 12:26:13PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:13PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:13PM |
| pulldown_dom[1].js | 12/07/07 12:26:13PM |
| ownerlogo[2] | 12/07/07 12:26:13PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:14PM |
| CAQ70PIN.swf | 12/07/07 12:26:14PM |
| nfl;arena=nfl;site=fantasy;feat=players;feat=player_latestnews;prod=mgmt;svl=| 12/07/07 12:26:14PM |
| 0001_FootballTriggerParams[1].js | 12/07/07 12:26:15PM |
| 0001_StdLauncher[1].js | 12/07/07 12:26:15PM |
| slf[1].js | 12/07/07 12:26:15PM |
| ads[1] | 12/07/07 12:26:15PM |
| CAL2ZXX2 | 12/07/07 12:26:15PM |
| r[1].js | 12/07/07 12:26:15PM |
| lpp[1] | 12/07/07 12:26:35PM |
| tmcbrideusaf-machonelogosmall-72x72[1].jpg | 12/07/07 12:26:39PM |
| lpp[2] | 12/07/07 12:27:05PM |
| frt_tab_on3[1].gif | 12/07/07 12:27:34PM |
| arrow[1].gif | 12/07/07 12:27:34PM |
| frt_logo[1].gif | 12/07/07 12:27:34PM |
| M[1] | 12/07/07 12:27:34PM |
| p[1].gif | 12/07/07 12:27:34PM |
| PRServe[1].htm | 12/07/07 12:27:35PM |
| gold_tab_off3[1].gif | 12/07/07 12:27:35PM |
| express_tab_off3[1].gif | 12/07/07 12:27:35PM |
| d[1].gif | 12/07/07 12:27:35PM |
| dart[1].gif | 12/07/07 12:27:35PM |
| CAW81X76.swf | 12/07/07 12:27:35PM |
| trans[1].gif | 12/07/07 12:27:35PM |
| ;ord=248955316[1] | 12/07/07 12:27:36PM |
| scottrade_Btn412[1].gif | 12/07/07 12:27:37PM |
| PET_Price-Trades_100free_125x125_PopOut[1].gif | 12/07/07 12:27:37PM |
| doc[1].gif | 12/07/07 12:27:37PM |
| TribalFusion_720x300Options101[1].jpg | 12/07/07 12:27:37PM |
| uparrow1[1].gif | 12/07/07 12:27:37PM |
| help[1].gif | 12/07/07 12:27:37PM |

# Exhibit DB005

| | |
|---|---|
| a0mM7ipdIo5mrV3cneTGJdWVB7SPJyWdMQWb7P5UItWajrVTrbQTMKQVfAl | 12/07/07 12:27:37PM |
| port2[1].gif | 12/07/07 12:27:37PM |
| downarrow2[1].gif | 12/07/07 12:27:37PM |
| closeup[1].gif | 12/07/07 12:27:37PM |
| watchlist_bar[1].gif | 12/07/07 12:27:37PM |
| CA33DPLD.swf | 12/07/07 12:27:38PM |
| ;ord=248965909[1] | 12/07/07 12:27:38PM |
| aemMYhXa6MRrMDUrrYVWJTob3qRbZbNXTrN5aUd4E3XoTZbAXFZb7UWfX | 12/07/07 12:27:38PM |
| PRServe[1].htm | 12/07/07 12:27:54PM |
| M[1] | 12/07/07 12:27:54PM |
| ic_news2[1].gif | 12/07/07 12:27:55PM |
| CAIJKXQB.swf | 12/07/07 12:27:55PM |
| ComtexSmall[1].jpg | 12/07/07 12:27:55PM |
| logo14[1].jpg | 12/07/07 12:27:55PM |
| ;ord=249135028[1] | 12/07/07 12:27:55PM |
| pop-11[1].js | 12/07/07 12:27:55PM |
| a0mMYhpdIo5mrV3craTGJlVsf7RPMoTtr5UFMS3F6oUq3nWaQdQEUFRGYJ( | 12/07/07 12:27:55PM |
| INT41[1].js | 12/07/07 12:27:56PM |
| CALJPTC2.swf | 12/07/07 12:27:56PM |
| INT41[1].htm | 12/07/07 12:27:56PM |
| ;ord=249141919[1] | 12/07/07 12:27:56PM |
| frt[1].htm | 12/07/07 12:27:56PM |
| aimMYhWdQ3UbJ43FeoWTjwTEF6SavFRG7APFuwRd3cUVUW5rupmt6OXay | 12/07/07 12:27:56PM |
| CA4NENCH.js | 12/07/07 12:27:59PM |
| p[1].gif | 12/07/07 12:27:59PM |
| 720x300_travelg_LOADER[1].swf | 12/07/07 12:28:00PM |
| 720-300-travelg[1].swf | 12/07/07 12:28:00PM |
| interstitial[1].js | 12/07/07 12:39:49PM |
| interstitial[1].css | 12/07/07 12:39:49PM |
| M[1] | 12/07/07 12:39:50PM |
| trans[1].gif | 12/07/07 12:39:50PM |
| PRServe[1].htm | 12/07/07 12:39:50PM |
| aDmM7iUArTPTQ4SsQOQWUO1HFxW6fM4svY0FQDVAur4AZbaP6BA2WUs | 12/07/07 12:39:51PM |
| ;ord=256201669[1] | 12/07/07 12:39:51PM |
| CAQVO5U7.swf | 12/07/07 12:39:51PM |
| tags[1].js | 12/07/07 12:39:52PM |
| flashwrapv10[1].js | 12/07/07 12:39:52PM |
| 160x600v3b_pod_tf[2].swf | 12/07/07 12:39:53PM |
| login_verify2[1].htm | 12/07/07 12:41:53PM |
| ygma_lnks[1].gif | 12/07/07 12:42:04PM |
| shd_l_1[1].gif | 12/07/07 12:42:04PM |
| ico_help_yellow[1].gif | 12/07/07 12:42:04PM |
| login[1].htm | 12/07/07 12:42:04PM |
| CAA7KRML.HTM | 12/07/07 12:42:04PM |
| atty_mail_classic[1].gif | 12/07/07 12:42:04PM |
| rc_wc3c5_nw_1[1].gif | 12/07/07 12:42:05PM |
| pimstrip_01[1].gif | 12/07/07 12:42:05PM |
| rc_wg2w_se_1[1].gif | 12/07/07 12:42:05PM |
| bt_dd_2[1].gif | 12/07/07 12:42:05PM |
| 2007.11.07_target_specific_infinitygeneric_1.0[2].js | 12/07/07 12:42:05PM |
| bulb1[1].gif | 12/07/07 12:42:05PM |

# Exhibit DB005

| | |
|---|---|
| rc_wg2w_ne_1[1].gif | 12/07/07 12:42:05PM |
| rc_c4c3w_sw_1[1].gif | 12/07/07 12:42:05PM |
| alert_022307[1].gif | 12/07/07 12:42:05PM |
| ma5150000572.large[1].swf | 12/07/07 12:42:05PM |
| rc_wg2w_sw_1[1].gif | 12/07/07 12:42:05PM |
| rc_wc3c5_ne_1[1].gif | 12/07/07 12:42:05PM |
| shd_r_2[1].gif | 12/07/07 12:42:05PM |
| mb012eb00508.large[1].swf | 12/07/07 12:42:05PM |
| ma7090b00319.large[1].swf | 12/07/07 12:42:05PM |
| avt_viewer_vars_square_action[1].swf | 12/07/07 12:42:05PM |
| yhoo0805_2525s[1].gif | 12/07/07 12:42:05PM |
| rc_wg2w_nw_1[1].gif | 12/07/07 12:42:05PM |
| shd_m_2[1].gif | 12/07/07 12:42:05PM |
| nwmail16_1[1].gif | 12/07/07 12:42:05PM |
| 617265_102907_ebay_logo_25x25[1].gif | 12/07/07 12:42:05PM |
| 051806_050305_cap[1].gif | 12/07/07 12:42:05PM |
| rc_c4c3w_se_1[1].gif | 12/07/07 12:42:05PM |
| 621611_25x25_yellowgrad_greendollar[1].jpg | 12/07/07 12:42:05PM |
| 2007.11.30_target_lrec[1].swf | 12/07/07 12:42:06PM |
| domain[1].xml | 12/07/07 12:42:06PM |
| target_1197000232_071202_11ne_3aaa[1].jpg | 12/07/07 12:42:06PM |
| a[1].xml | 12/07/07 12:42:06PM |
| comet_6.11.07[1].gif | 12/07/07 12:42:07PM |
| target_1197000256_071202_15al_2a[1].jpg | 12/07/07 12:42:07PM |
| ShowFolder[2] | 12/07/07 12:42:07PM |
| perc1[1].gif | 12/07/07 12:42:07PM |
| target_1197000222_071202_09al_cmb_3[1].jpg | 12/07/07 12:42:07PM |
| px_w[1].gif | 12/07/07 12:42:07PM |
| bt_b_dd_2[1].gif | 12/07/07 12:42:07PM |
| target_1197000237_071202_14al_cmb_2aa[1].jpg | 12/07/07 12:42:07PM |
| x_1[1].gif | 12/07/07 12:42:07PM |
| target_1197000239_071202_14al_22a[1].jpg | 12/07/07 12:42:07PM |
| target_1197000245_071202_14al_24a[1].jpg | 12/07/07 12:42:07PM |
| target_1197000258_071202_15al_7a[1].jpg | 12/07/07 12:42:07PM |
| yhoo1103_a_2525s[1].gif | 12/07/07 12:42:07PM |
| 621611_25x25_yellow_greendollar[1].jpg | 12/07/07 12:42:07PM |
| sort_dn_1[1].gif | 12/07/07 12:42:07PM |
| target_1197000216_071202_08al_7a[1].jpg | 12/07/07 12:42:07PM |
| target_1197000230_071202_10ne_3a[1].jpg | 12/07/07 12:42:07PM |
| CAX0OZXL.swf | 12/07/07 12:42:08PM |
| _;ord=1197052927460301[3] | 12/07/07 12:42:08PM |
| creditcardmc_092106[1].gif | 12/07/07 12:42:13PM |
| 572922_110907_25x25_girl8_1107[1].gif | 12/07/07 12:42:13PM |
| ShowFolder[4] | 12/07/07 12:42:13PM |
| ShowFolder[1] | 12/07/07 12:42:13PM |
| rc_wc3c5_sw_1[1].gif | 12/07/07 12:42:13PM |
| ygmp_1.7[1].css | 12/07/07 12:42:13PM |
| mailcommonlib[2].js | 12/07/07 12:42:13PM |
| folderview[2].js | 12/07/07 12:42:13PM |
| mail_blue_all[2].css | 12/07/07 12:42:13PM |
| hhdd_1.0[2].js | 12/07/07 12:42:13PM |

# Exhibit DB005

| | |
|---|---|
| rc_wc3c5_se_1[1].gif | 12/07/07 12:42:13PM |
| ycs_aheader2[2].css | 12/07/07 12:42:18PM |
| yad_20060816[1].js | 12/07/07 12:42:18PM |
| grids_2.0.0[1].css | 12/07/07 12:42:18PM |
| ylib_list[2].js | 12/07/07 12:42:18PM |
| bg_sm_dna4[1].gif | 12/07/07 12:42:18PM |
| login[1].par | 12/07/07 12:42:18PM |
| ycs_usrmenu_v5[2].js | 12/07/07 12:42:18PM |
| ylib_dom[1].js | 12/07/07 12:42:18PM |
| login[1] | 12/07/07 12:42:18PM |
| ybb_print_200505190859[1].css | 12/07/07 12:42:18PM |
| lsmfonts20040826[2].css | 12/07/07 12:42:18PM |
| ybb_200610250723[1].css | 12/07/07 12:42:18PM |
| 070105_tipModule[1].gif | 12/07/07 12:42:18PM |
| 112607_avrillavigne425x600[1].swf | 12/07/07 12:42:18PM |
| ico_help_yellow[1].gif | 12/07/07 12:42:19PM |
| bc_2.0.4[1].js | 12/07/07 12:42:19PM |
| atty[1].gif | 12/07/07 12:42:19PM |
| btbg[1].gif | 12/07/07 12:42:19PM |
| space[1].gif | 12/07/07 12:42:19PM |
| CACZFVU0 | 12/07/07 12:42:28PM |
| boscomlogo[1].gif | 12/07/07 12:42:28PM |
| sports[1].gif | 12/07/07 12:42:28PM |
| redsox[1].gif | 12/07/07 12:42:28PM |
| 1512965160@RIGHT1,BOTTOM,TOP,TEXT,CENTRAL[1] | 12/07/07 12:42:28PM |
| ads[1] | 12/07/07 12:42:28PM |
| dingbat_arrow_icon[1].gif | 12/07/07 12:42:28PM |
| 1171978987_9518[1].jpg | 12/07/07 12:42:29PM |
| boston_related_ads[1].gif | 12/07/07 12:42:29PM |
| fo[1].js | 12/07/07 12:42:29PM |
| fm[1] | 12/07/07 12:42:29PM |
| c[2] | 12/07/07 12:42:30PM |
| CAXHZ7NV.swf | 12/07/07 12:42:30PM |
| c[1] | 12/07/07 12:42:30PM |
| CA210NS7.swf | 12/07/07 12:42:32PM |
| CAINOP63 | 12/07/07 12:42:33PM |
| ads[2] | 12/07/07 12:42:33PM |
| 1864756492@BOTTOM[1] | 12/07/07 12:43:25PM |
| Ellsbury20071205[2] | 12/07/07 12:43:26PM |
| Ellsburysign20071207[2] | 12/07/07 12:43:26PM |
| spacer[2].gif | 12/07/07 12:43:27PM |
| ads[1].b | 12/07/07 12:43:27PM |
| CA3V5P5P | 12/07/07 12:43:27PM |
| blank[3].gif | 12/07/07 12:43:28PM |
| r[2].js | 12/07/07 12:43:28PM |
| r[2].js | 12/07/07 12:43:28PM |
| up.boston[1].gif | 12/07/07 12:43:29PM |
| 1846896232@BOTTOM[1] | 12/07/07 12:43:36PM |
| site_global_styles9[1].css | 12/07/07 12:43:36PM |
| site_global_scripts14[1].js | 12/07/07 12:43:36PM |
| 12_05_07_ellsbury[2] | 12/07/07 12:43:36PM |

# Exhibit DB005

| | |
|---|---|
| Ellsbury20071205[2] | 12/07/07 12:43:37PM |
| Ellsburysign20071207[3] | 12/07/07 12:43:37PM |
| ads[1].b | 12/07/07 12:43:37PM |
| CAG9URCH | 12/07/07 12:43:37PM |
| up.boston[2].gif | 12/07/07 12:43:38PM |
| CA1TTFY6.gif | 12/07/07 12:43:38PM |
| r[1].js | 12/07/07 12:43:38PM |
| sign_of_the_tim[2].html | 12/07/07 12:43:53PM |
| bcom_blog_styles[1].css | 12/07/07 12:43:54PM |
| 1522622492@TOP,BOTTOM,POPUP,POPUN,EXTRA,ARTICLE,RIGHT1[2] | 12/07/07 12:43:55PM |
| left_blue_arrow[1].jpg | 12/07/07 12:43:56PM |
| gray_downarrow[1].gif | 12/07/07 12:43:56PM |
| nav_classifieds_off[1].gif | 12/07/07 12:43:56PM |
| blue_arrow[1].gif | 12/07/07 12:43:56PM |
| 625x121_extraBases[1].gif | 12/07/07 12:43:56PM |
| bcom_small[1].gif | 12/07/07 12:43:56PM |
| glogo[1].jpg | 12/07/07 12:43:56PM |
| blog_top_border[1].gif | 12/07/07 12:43:56PM |
| TFSMFlashWrapper201[1].js | 12/07/07 12:43:56PM |
| nav_main_on[1].gif | 12/07/07 12:43:56PM |
| getad[1].aspx | 12/07/07 12:43:56PM |
| button_stretch[1].gif | 12/07/07 12:43:56PM |
| nav_main_off[1].gif | 12/07/07 12:43:56PM |
| CAVU3E71.swf | 12/07/07 12:43:57PM |
| 25x19_rss[1].gif | 12/07/07 12:43:57PM |
| 30x15_my_yahoo[1].gif | 12/07/07 12:43:57PM |
| 4_dot_blue_stretch[1].gif | 12/07/07 12:43:57PM |
| 1-1x1pixel[1].gif | 12/07/07 12:43:58PM |
| PortalServe[1].htm | 12/07/07 12:43:58PM |
| 1196985255_2996[1].jpg | 12/07/07 12:43:58PM |
| e[1].js | 12/07/07 12:43:58PM |
| 160x600_birthday[1].swf | 12/07/07 12:43:58PM |
| trans[1].gif | 12/07/07 12:43:58PM |
| 1194799020_6243-2[1].jpg | 12/07/07 12:43:59PM |
| 1197039181_1756[1].jpg | 12/07/07 12:43:59PM |
| 1196871000_9866[1].jpg | 12/07/07 12:43:59PM |
| CAM905WS.gif | 12/07/07 12:43:59PM |
| upixel[1].js | 12/07/07 12:44:32PM |
| BDD_RSblogo_83[1].gif | 12/07/07 12:44:32PM |
| 1325033068@RIGHT1,BOTTOM,TOP,TEXT,CENTRAL[1] | 12/07/07 12:44:32PM |
| the_Buzz_rail[1].jpg | 12/07/07 12:44:32PM |
| BDD_main_logo[1].jpg | 12/07/07 12:44:32PM |
| bdd_left_redux[1].gif | 12/07/07 12:44:33PM |
| banner_small[1].jpg | 12/07/07 12:44:33PM |
| my_yahoo[1].gif | 12/07/07 12:44:33PM |
| xml[1].jpg | 12/07/07 12:44:33PM |
| bdd_left_nationonnet_blue[1].gif | 12/07/07 12:44:33PM |
| fort_guide_150[1].jpg | 12/07/07 12:44:33PM |
| bdd_henchhardball[1].gif | 12/07/07 12:44:33PM |
| rs1news[2].asp | 12/07/07 12:44:33PM |
| ads[1] | 12/07/07 12:44:33PM |

# Exhibit DB005

| | |
|---|---|
| sox_japanese_blog[1].jpg | 12/07/07 12:44:33PM |
| CA6NEB6T | 12/07/07 12:44:33PM |
| BDD_home_logo[1].jpg | 12/07/07 12:44:33PM |
| BDD_ellsbury_doughboy_12[1].7.jpg | 12/07/07 12:44:34PM |
| CP_logo[1].gif | 12/07/07 12:44:34PM |
| CA65GTAH.swf | 12/07/07 12:44:34PM |
| BDD_dr_shirt_150[1].jpg | 12/07/07 12:44:35PM |
| DR_10[1].17_WS_bgsg.jpg | 12/07/07 12:44:35PM |
| DFlicenseBDD_150x432_M[1].gif | 12/07/07 12:44:35PM |
| ads[2] | 12/07/07 12:44:35PM |
| BDD_ellsbury_darkside_12[1].7.jpg | 12/07/07 12:44:35PM |
| href[2] | 12/07/07 12:44:35PM |
| BDDred_3[1].gif | 12/07/07 12:44:35PM |
| 7106_300x250_HotSpot_t409_MF[1].gif | 12/07/07 12:44:35PM |
| bostondirtdogs[1] | 12/07/07 12:44:35PM |
| HSCM_150[1].jpg | 12/07/07 12:44:35PM |
| CAEZ0FJW | 12/07/07 12:44:35PM |
| BDD_JS_santanaclause_12[1].3.0.jpg | 12/07/07 12:44:35PM |
| bdd_shirthat_top_575[1].gif | 12/07/07 12:44:35PM |
| bonds_to_make_first_court_appearance[2] | 12/07/07 12:44:43PM |
| icon_blue_single[1].gif | 12/07/07 12:44:44PM |
| icon_blue_reprints[1].gif | 12/07/07 12:44:44PM |
| digg_dingbat[1].gif | 12/07/07 12:44:44PM |
| 8_6[1].gif | 12/07/07 12:44:44PM |
| ads[3] | 12/07/07 12:44:44PM |
| bcom_logo_printerfriendly[1].gif | 12/07/07 12:44:44PM |
| icon_blue_printer[1].gif | 12/07/07 12:44:44PM |
| TFSMFlashWrapper201[2].js | 12/07/07 12:44:44PM |
| icon_blue_comments[1].gif | 12/07/07 12:44:44PM |
| 1175982572@TOP,INTRO,BOTTOM,POPUP,POPUN,EXTRA,BILLBOARD,SF | 12/07/07 12:44:44PM |
| from_provider_ap[1].gif | 12/07/07 12:44:44PM |
| icon_blue_email[1].gif | 12/07/07 12:44:44PM |
| CASURLDC | 12/07/07 12:44:44PM |
| 539w[1].jpg | 12/07/07 12:44:44PM |
| facebook_dingbat[1].gif | 12/07/07 12:44:44PM |
| 1175982572@TOP,INTRO,BOTTOM,POPUP,POPUN,EXTRA,BILLBOARD,SF | 12/07/07 12:44:44PM |
| icon_blue_share[1].gif | 12/07/07 12:44:44PM |
| dingbat_delicious_icon[1].gif | 12/07/07 12:44:44PM |
| dingbat_story_end_icon[1].gif | 12/07/07 12:44:44PM |
| empty[1].gif | 12/07/07 12:44:44PM |
| GetJs[1].aspx | 12/07/07 12:44:45PM |
| getad[1].aspx | 12/07/07 12:44:45PM |
| 3n3[1].gif | 12/07/07 12:44:45PM |
| 1196888346_2537[1].jpg | 12/07/07 12:44:46PM |
| 1194458741_3800[1].jpg | 12/07/07 12:44:46PM |
| CAR5NR60.swf | 12/07/07 12:44:46PM |
| 1194458141_4680[1].jpg | 12/07/07 12:44:46PM |
| 1194456577_9458[1].jpg | 12/07/07 12:44:46PM |
| hp_hot_searches_question[1].gif | 12/07/07 12:44:47PM |
| down[1].gif | 12/07/07 12:44:47PM |
| up[1].gif | 12/07/07 12:44:47PM |

# Exhibit DB005

| | |
|---|---|
| getad[1].aspx | 12/07/07 12:44:47PM |
| GetJs[1].aspx | 12/07/07 12:44:47PM |
| 3interactive_Bostoncom[1].htm | 12/07/07 12:44:48PM |
| 3interactive_Bostoncom[1].js | 12/07/07 12:44:48PM |
| 1956139920[1] | 12/07/07 12:44:48PM |
| CA7URQ71.swf | 12/07/07 12:44:48PM |
| left_both[1].gif | 12/07/07 12:44:48PM |
| 0707_002_A_720300_A[1].gif | 12/07/07 12:44:50PM |
| CAAGIV2P.gif | 12/07/07 12:44:50PM |
| p[2].gif | 12/07/07 12:44:50PM |
| profile[1].js | 12/07/07 12:44:50PM |
| bcom_global_styles[1].css | 12/07/07 12:46:24PM |
| bcom_global_styles_ie[1].css | 12/07/07 12:46:24PM |
| bcom_textsize_large[1].css | 12/07/07 12:46:24PM |
| bcom_textsize_medium[1].css | 12/07/07 12:46:24PM |
| bonds_to_make_first_court_appearance[2] | 12/07/07 12:46:24PM |
| bcom_article_styles[1].css | 12/07/07 12:46:24PM |
| bcom_global_scripts[1].js | 12/07/07 12:46:24PM |
| bcom_textsize_default[1].css | 12/07/07 12:46:24PM |
| bcom_article_styles_ie[1].css | 12/07/07 12:46:24PM |
| AC_RunActiveContent[1].js | 12/07/07 12:46:25PM |
| bcom_article_tools[1].js | 12/07/07 12:46:25PM |
| bcom_textsize_small[1].css | 12/07/07 12:46:25PM |
| 1349361949@TOP,INTRO,BOTTOM,POPUP,POPUN,EXTRA,BILLBOARD,SF | 12/07/07 12:46:25PM |
| 1349361949@TOP,INTRO,BOTTOM,POPUP,POPUN,EXTRA,BILLBOARD,SF | 12/07/07 12:46:25PM |
| bcom_textsize_x-small[1].css | 12/07/07 12:46:25PM |
| bcom_textsize_supersizeMe[1].js | 12/07/07 12:46:25PM |
| show_ads[1].js | 12/07/07 12:46:26PM |
| TFSMFlashWrapper201[1].js | 12/07/07 12:46:26PM |
| CAKP0VX5 | 12/07/07 12:46:26PM |
| google_ad_setup_060704a[1].js | 12/07/07 12:46:26PM |
| ads[3] | 12/07/07 12:46:26PM |
| ThreeCups_LDR_101507[1].swf | 12/07/07 12:46:27PM |
| PortalServe[1].htm | 12/07/07 12:46:27PM |
| js_output[1].js | 12/07/07 12:46:27PM |
| trans[1].gif | 12/07/07 12:46:27PM |
| MOS_CSI_Tape_300x250_Bnr_092607_r8[1].swf | 12/07/07 12:46:27PM |
| PRScript[1].txt | 12/07/07 12:46:27PM |
| right_both[1].gif | 12/07/07 12:46:27PM |
| 539w[1].jpg | 12/07/07 12:46:27PM |
| holiday07_i335_160x600[1].swf | 12/07/07 12:46:28PM |
| s_code[1].js | 12/07/07 12:46:28PM |
| slff[2].js | 12/07/07 12:46:28PM |
| CAO1YR8D.gif | 12/07/07 12:46:28PM |
| Track[1].txt | 12/07/07 12:48:00PM |
| Track[1].txt | 12/07/07 12:48:00PM |
| MOS_CSI_Pnl_300x250_Pnl_092607_r8[1].swf | 12/07/07 12:48:02PM |
| Track[1].txt | 12/07/07 12:48:02PM |
| Track[2].txt | 12/07/07 12:48:03PM |
| story[1].css | 12/07/07 12:48:14PM |
| tab-area[1].js | 12/07/07 12:48:15PM |

# Exhibit DB005

| | |
|---|---|
| css-select[1].js | 12/07/07 12:48:15PM |
| top-nav[1].js | 12/07/07 12:48:15PM |
| tabs[1].css | 12/07/07 12:48:15PM |
| common[1].css | 12/07/07 12:48:15PM |
| print[1].css | 12/07/07 12:48:15PM |
| sub-nav[1].js | 12/07/07 12:48:15PM |
| sub-nav[1].css | 12/07/07 12:48:15PM |
| ua-detect[1].js | 12/07/07 12:48:15PM |
| navigation[2].css | 12/07/07 12:48:15PM |
| data-generator[1].js | 12/07/07 12:48:15PM |
| ie-specific[1].css | 12/07/07 12:48:16PM |
| biice2scripts[1].js | 12/07/07 12:48:16PM |
| marketplace[1].js | 12/07/07 12:48:16PM |
| nav_background_onstate[1].gif | 12/07/07 12:48:17PM |
| 34316637356133633436366435363730[1] | 12/07/07 12:48:17PM |
| spacer[3].gif | 12/07/07 12:48:17PM |
| ad_header_vert[1].gif | 12/07/07 12:48:17PM |
| redir[1].js | 12/07/07 12:48:17PM |
| yahoo_power[1].gif | 12/07/07 12:48:17PM |
| projoscripts[1].js | 12/07/07 12:48:17PM |
| nav_background[1].gif | 12/07/07 12:48:17PM |
| border[1].gif | 12/07/07 12:48:17PM |
| invis[1].gif | 12/07/07 12:48:17PM |
| HomePage[1].js | 12/07/07 12:48:17PM |
| nav_searchbar_background[1].gif | 12/07/07 12:48:17PM |
| 343166373561[1] | 12/07/07 12:48:17PM |
| market_nav_arrow[1].gif | 12/07/07 12:48:17PM |
| masthead_tall[1].gif | 12/07/07 12:48:17PM |
| 1158995487@EyeblasterRovion,LeaderTop,LeaderBtm,MedRectangle,Popund | 12/07/07 12:48:17PM |
| projocars_logo_sm[1].jpg | 12/07/07 12:48:18PM |
| logo_printerfriendly[1].jpg | 12/07/07 12:48:18PM |
| CAGTB8DG.swf | 12/07/07 12:48:18PM |
| bg_wrapper[1].gif | 12/07/07 12:48:18PM |
| market_middle_bkgd[1].gif | 12/07/07 12:48:18PM |
| CA8XY3SP.swf | 12/07/07 12:48:18PM |
| bg_purple[1].gif | 12/07/07 12:48:18PM |
| rss[1].gif | 12/07/07 12:48:18PM |
| myyahoo[1].gif | 12/07/07 12:48:18PM |
| TFSMFlashWrapper201[1].js | 12/07/07 12:48:18PM |
| bg_left_grad[1].gif | 12/07/07 12:48:18PM |
| bg_bullet[1].gif | 12/07/07 12:48:18PM |
| bg_bottom_tile[1].gif | 12/07/07 12:48:18PM |
| market_bottom_bkgd[1].gif | 12/07/07 12:48:19PM |
| papelbon_12-06-07_Q384COI[1].jpg | 12/07/07 12:48:19PM |
| projoclass_logo_sm[1].jpg | 12/07/07 12:48:19PM |
| projohomes_logo_sm[1].jpg | 12/07/07 12:48:19PM |
| icon_print[1].gif | 12/07/07 12:48:19PM |
| button1-bm[1].gif | 12/07/07 12:48:19PM |
| special_sections_header_292[1].gif | 12/07/07 12:48:19PM |
| projojobs_logo_sm[1].jpg | 12/07/07 12:48:19PM |
| addthis_widget[1].css | 12/07/07 12:48:19PM |

# Exhibit DB005

| | |
|---|---|
| addthis_widget[1].php | 12/07/07 12:48:19PM |
| search[1].gif | 12/07/07 12:48:19PM |
| icon_email[1].gif | 12/07/07 12:48:19PM |
| bg_content[1].gif | 12/07/07 12:48:19PM |
| legals_logo_small[1].gif | 12/07/07 12:48:19PM |
| flashwrite_1_2[1].js | 12/07/07 12:48:20PM |
| 34316637356133633436366435363730[1] | 12/07/07 12:48:20PM |
| NtlVerizonCorp300_100107.[1] | 12/07/07 12:48:20PM |
| ypn[1].js | 12/07/07 12:48:20PM |
| CA45GHOF.swf | 12/07/07 12:48:20PM |
| bg_bottomcap[1].gif | 12/07/07 12:48:20PM |
| bg_footer[1].gif | 12/07/07 12:48:20PM |
| GetJs[1].aspx | 12/07/07 12:48:21PM |
| ads[1].css | 12/07/07 12:48:21PM |
| zzpw[1].js | 12/07/07 12:48:22PM |
| getad[1].aspx | 12/07/07 12:48:22PM |
| mainPFc[1].js | 12/07/07 12:48:23PM |
| favicon[1].ico | 12/07/07 12:48:23PM |
| DocumentDotWrite[2].js | 12/07/07 12:48:23PM |
| biomniture_dev[1].js | 12/07/07 12:48:23PM |
| CA2RSFVS.swf | 12/07/07 12:48:23PM |
| i0[1].js | 12/07/07 12:48:23PM |
| 1609573859[1] | 12/07/07 12:48:23PM |
| freqCap[1].js | 12/07/07 12:48:23PM |
| blank[1].gif | 12/07/07 12:48:23PM |
| profile[1].js | 12/07/07 12:48:23PM |
| iframe2[1].js | 12/07/07 12:48:23PM |
| ff2[1].htm | 12/07/07 12:48:23PM |
| i[1].js | 12/07/07 12:48:24PM |
| profile[1].js | 12/07/07 12:48:24PM |
| p[1].gif | 12/07/07 12:48:24PM |
| arrow_yellow[1].gif | 12/07/07 12:48:24PM |
| blue_arrow[1].gif | 12/07/07 12:48:24PM |
| CANU5SL1.js | 12/07/07 12:48:25PM |
| 720-300-deals[1].swf | 12/07/07 12:48:25PM |
| 720x300_deals_LOADER[1].swf | 12/07/07 12:48:25PM |
| leftnav_section_bkgd[1].gif | 12/07/07 12:48:28PM |
| header_bkgd[1].gif | 12/07/07 12:48:28PM |
| favorites[1].png | 12/07/07 12:48:30PM |
| digg[1].png | 12/07/07 12:48:30PM |
| goog[1].png | 12/07/07 12:48:31PM |
| live[1].gif | 12/07/07 12:48:31PM |
| ask[1].png | 12/07/07 12:48:31PM |
| yahoo-myweb[1].png | 12/07/07 12:48:31PM |
| facebook[1].gif | 12/07/07 12:48:31PM |
| delicious[1].png | 12/07/07 12:48:31PM |
| su[1].png | 12/07/07 12:48:31PM |
| furl[1].gif | 12/07/07 12:48:31PM |
| plus-16x16-light[1].gif | 12/07/07 12:48:31PM |
| reddit[1].gif | 12/07/07 12:48:31PM |
| fonts-and-grammar[2] | 12/07/07 12:48:37PM |

# Exhibit DB005

| | |
|---|---|
| 38style[2].css | 12/07/07 12:48:38PM |
| remote-login[1].htm | 12/07/07 12:48:38PM |
| unknown-48[1].jpg | 12/07/07 12:48:39PM |
| underline1[1].jpg | 12/07/07 12:48:39PM |
| redseat9-48[1].jpg | 12/07/07 12:48:39PM |
| tomafield-48[1].jpg | 12/07/07 12:48:39PM |
| thedoctorx-48[1].jpg | 12/07/07 12:48:39PM |
| jcdenton-48[1].jpg | 12/07/07 12:48:39PM |
| shadow_top[1].gif | 12/07/07 12:48:39PM |
| icon_feed[1].gif | 12/07/07 12:48:39PM |
| link[1].gif | 12/07/07 12:48:39PM |
| trans[1].gif | 12/07/07 12:48:40PM |
| g[1].gif | 12/07/07 12:48:40PM |
| g[2].gif | 12/07/07 12:48:40PM |
| botd[1].gif | 12/07/07 12:48:41PM |
| t[1].gif | 12/07/07 12:48:41PM |
| loading[1].gif | 12/07/07 12:48:42PM |
| logo_wordpress[1].gif | 12/07/07 12:48:42PM |
| btn-bkgd[1].gif | 12/07/07 12:48:43PM |
| palette[3].gif | 12/07/07 12:48:43PM |
| global[2].css | 12/07/07 12:56:23PM |
| quant[2].js | 12/07/07 12:56:23PM |
| urchin[2].js | 12/07/07 12:56:23PM |
| remote-login[1].htm | 12/07/07 12:56:23PM |
| 38pitches[1].jpg | 12/07/07 12:56:23PM |
| SyntaxHighlighter[2].css | 12/07/07 12:56:23PM |
| games[2] | 12/07/07 12:56:23PM |
| snap_preview_anywhere[1].htm | 12/07/07 12:56:23PM |
| w[1].js | 12/07/07 12:56:23PM |
| shCore[1].js | 12/07/07 12:56:24PM |
| g[2].gif | 12/07/07 12:56:24PM |
| g[1].gif | 12/07/07 12:56:24PM |
| v3.5[1] | 12/07/07 12:56:24PM |
| point_tr[1].png | 12/07/07 12:56:25PM |
| bg_tl_br[1].png | 12/07/07 12:56:25PM |
| point_br[1].png | 12/07/07 12:56:25PM |
| bg_lr[1].png | 12/07/07 12:56:25PM |
| bg_tb[1].png | 12/07/07 12:56:25PM |
| bg_bl_tr[1].png | 12/07/07 12:56:25PM |
| point_bl[1].png | 12/07/07 12:56:25PM |
| point_tl[1].png | 12/07/07 12:56:25PM |
| ribbon[1].png | 12/07/07 12:56:25PM |
| ma_mail_1[1].gif | 12/07/07 12:58:23PM |
| cr_gg_se[1].gif | 12/07/07 12:58:23PM |
| login_verify2[1].htm | 12/07/07 12:58:23PM |
| cta_dr[1].gif | 12/07/07 12:58:23PM |
| cr_gg_ne[1].gif | 12/07/07 12:58:23PM |
| cr_gg_nw[1].gif | 12/07/07 12:58:23PM |
| calendarDateInput[1].js | 12/07/07 12:58:45PM |
| jvs[1].js | 12/07/07 12:58:45PM |
| pandia[1].htm | 12/07/07 12:58:45PM |

Page 20

# Exhibit DB005

| | |
|---|---|
| DateLibrary[1].js | 12/07/07 12:58:45PM |
| enterStatements[1].css | 12/07/07 12:58:46PM |
| customerScreen[1].css | 12/07/07 12:58:46PM |
| baglog[1].css | 12/07/07 12:58:46PM |
| global[1].css | 12/07/07 12:58:46PM |
| jvs_3[1].js | 12/07/07 12:58:46PM |
| css[1].css | 12/07/07 12:58:46PM |
| serts[1].css | 12/07/07 12:58:46PM |
| navigation[1].css | 12/07/07 12:58:46PM |
| shell[1].css | 12/07/07 12:58:46PM |
| yahoo_2.0.0-b4[2].js | 12/07/07 01:20:37PM |
| cr_gg_sw[1].gif | 12/07/07 01:20:37PM |
| bc_2.0.4[2].js | 12/07/07 01:20:37PM |
| login_verify2[1].htm | 12/07/07 01:20:37PM |
| yg_browserext_1_5[2].js | 12/07/07 01:20:37PM |
| animation_2.0.0-b4[2].js | 12/07/07 01:20:37PM |
| fonts_200502080901[3].css | 12/07/07 01:20:37PM |
| 080207_20070516_ga_susi_r1[1].jpg | 12/07/07 01:20:37PM |
| event_2.0.0-b4[2].js | 12/07/07 01:20:37PM |
| yregml_sec_200704191234[2].css | 12/07/07 01:20:37PM |
| yregml_200611021154[2].js | 12/07/07 01:20:37PM |
| ylib_dom[2].js | 12/07/07 01:20:37PM |
| dom_2.0.0-b4[2].js | 12/07/07 01:20:37PM |
| sideknob_b[1].gif | 12/07/07 01:20:39PM |

# Exhibit DS005

| File Name | Last Accessed |
|---|---|
| lotus[1].htm | 12/07/07 10:11:02AM |
| print[1].css | 12/07/07 10:11:08AM |
| main[2].css | 12/07/07 10:11:08AM |
| screen[1].css | 12/07/07 10:11:08AM |
| detection[1].js | 12/07/07 10:11:08AM |
| table[1].css | 12/07/07 10:11:08AM |
| ie2_screen[1].css | 12/07/07 10:11:08AM |
| gray_rule[1].gif | 12/07/07 10:11:13AM |
| template-gradient[1].gif | 12/07/07 10:11:13AM |
| bl-bullet[1].gif | 12/07/07 10:11:13AM |
| masthead-links-gradient[1].gif | 12/07/07 10:11:13AM |
| dotted[1].gif | 12/07/07 10:11:13AM |
| dblue_rule[1].gif | 12/07/07 10:11:13AM |
| template-background-780[1].gif | 12/07/07 10:11:13AM |
| ibm-logo[1].gif | 12/07/07 10:11:13AM |
| masthead-submit[1].gif | 12/07/07 10:11:13AM |
| lt-m-river-610-60[1].gif | 12/07/07 10:11:13AM |
| geo-gradient[1].gif | 12/07/07 10:11:13AM |
| pmh[1].js | 12/07/07 10:11:13AM |
| masthead-submit-inner[1].gif | 12/07/07 10:11:13AM |
| left-nav-corner[1].gif | 12/07/07 10:11:13AM |
| print-header[1].gif | 12/07/07 10:11:13AM |
| c[1].gif | 12/07/07 10:11:13AM |
| rl-bullet[1].gif | 12/07/07 10:11:13AM |
| lot_brandmark_title[1].gif | 12/07/07 10:11:13AM |
| fw[1].gif | 12/07/07 10:11:13AM |
| Buzz_2_36x36[1].gif | 12/07/07 10:11:14AM |
| prod-lotus-quickr-36x36[1].gif | 12/07/07 10:11:14AM |
| lg1[1].gif | 12/07/07 10:11:14AM |
| cookie[1].js | 12/07/07 10:11:14AM |
| symphony-141x60[1].gif | 12/07/07 10:11:14AM |
| stats[1].js | 12/07/07 10:11:14AM |
| pagetools-gradient[1].gif | 12/07/07 10:11:15AM |
| uc[2].gif | 12/07/07 10:11:15AM |
| pda-secondary-over[1].gif | 12/07/07 10:11:16AM |
| arrow-primary[1].gif | 12/07/07 10:11:16AM |
| download-primary-over[1].gif | 12/07/07 10:11:16AM |
| arrow-secondary-over[1].gif | 12/07/07 10:11:16AM |
| ibm-footer[1].png | 12/07/07 10:11:16AM |
| cancel-primary[1].gif | 12/07/07 10:11:16AM |
| cancel-secondary-over[1].gif | 12/07/07 10:11:16AM |
| chat-secondary-over[1].gif | 12/07/07 10:11:16AM |
| cancel-primary-over[1].gif | 12/07/07 10:11:16AM |
| ibm-masthead[1].gif | 12/07/07 10:11:16AM |
| undo-secondary-over[1].gif | 12/07/07 10:11:16AM |
| leftnav-selected[1].gif | 12/07/07 10:11:16AM |
| animation[1].gif | 12/07/07 10:11:16AM |
| customize-primary-over[1].gif | 12/07/07 10:11:16AM |
| cart-primary-over[1].gif | 12/07/07 10:11:16AM |
| video-secondary-over[1].gif | 12/07/07 10:11:16AM |

# Exhibit DS005

| | |
|---|---|
| download-secondary-over[1].gif | 12/07/07 10:11:16AM |
| email-secondary-over[1].gif | 12/07/07 10:11:16AM |
| go-over[1].gif | 12/07/07 10:11:16AM |
| customize-secondary-over[1].gif | 12/07/07 10:11:16AM |
| refresh-secondary-over[1].gif | 12/07/07 10:11:16AM |
| view-primary-over[1].gif | 12/07/07 10:11:16AM |
| geo-gradient-highlight[1].gif | 12/07/07 10:11:16AM |
| arrow-primary-over[1].gif | 12/07/07 10:11:16AM |
| masthead-submit-highlight[1].gif | 12/07/07 10:11:16AM |
| ibm-masthead[1].png | 12/07/07 10:11:16AM |
| view-secondary-over[1].gif | 12/07/07 10:11:16AM |
| ibm-footer[1].gif | 12/07/07 10:11:16AM |
| ibm-middle[1].gif | 12/07/07 10:11:16AM |
| add-secondary-over[1].gif | 12/07/07 10:11:16AM |
| cart-secondary-over[1].gif | 12/07/07 10:11:16AM |
| back-secondary-over[1].gif | 12/07/07 10:11:16AM |
| masthead-links-gradient-highlight[1].gif | 12/07/07 10:11:16AM |
| ibm-middle[1].png | 12/07/07 10:11:16AM |
| remove-secondary-over[1].gif | 12/07/07 10:11:16AM |
| ibm-tab-hover-background[1].gif | 12/07/07 10:11:16AM |
| leftnav-overview-highlight[1].gif | 12/07/07 10:11:16AM |
| phone-secondary-over[1].gif | 12/07/07 10:11:16AM |
| usen-iso8859-1[1].js | 12/07/07 10:11:17AM |
| mh-submenu-marker-down[1].gif | 12/07/07 10:11:17AM |
| welcome-message-bg[1].gif | 12/07/07 10:11:18AM |
| arrow-primary[1].gif | 12/07/07 10:11:18AM |
| mh-submenu-marker-right[2].gif | 12/07/07 10:11:18AM |
| cancel-secondary[1].gif | 12/07/07 10:11:18AM |
| pt-printer[1].gif | 12/07/07 10:11:19AM |
| pt-delicious[1].gif | 12/07/07 10:11:19AM |
| pt-em[1].gif | 12/07/07 10:11:19AM |
| pt-digg[1].gif | 12/07/07 10:11:19AM |
| blt_arrow_left[1].gif | 12/07/07 10:12:31AM |
| book_of_business[1].do | 12/07/07 10:12:47AM |
| sorttable[1].js | 12/07/07 10:14:32AM |
| app_styles[1].css | 12/07/07 10:14:32AM |
| n1_divide[2].gif | 12/07/07 10:14:33AM |
| bg_page[2].gif | 12/07/07 10:14:33AM |
| CalendarControl[1].css | 12/07/07 10:14:33AM |
| btn_go[1].gif | 12/07/07 10:14:33AM |
| logo_genworth[1].gif | 12/07/07 10:14:33AM |
| CalendarControl[2].js | 12/07/07 10:14:33AM |
| misc_hordividerdots[1].gif | 12/07/07 10:14:33AM |
| blt_home_link_list[1].gif | 12/07/07 10:14:34AM |
| blt_small_arrow_dark[1].gif | 12/07/07 10:14:34AM |
| blt_arrow_down[1].gif | 12/07/07 10:14:34AM |
| top_im[1].jpg | 12/07/07 10:14:34AM |
| blt_small_arrow[1].gif | 12/07/07 10:14:34AM |
| TodayLight[1].htm | 12/07/07 10:16:03AM |
| 0000050574_00000000000000000517859[1].gif | 12/07/07 10:16:04AM |
| 0000050574_00000000000000000488933[1].gif | 12/07/07 10:16:04AM |

# Exhibit DS005

| | |
|---|---|
| 0000050574_000000000000000517786[1].gif | 12/07/07 10:16:06AM |
| DARTIframe[2] | 12/07/07 10:16:08AM |
| CA8DMTN0.html | 12/07/07 10:16:08AM |
| i_trend_small[1].gif | 12/07/07 10:16:10AM |
| LayoutReadMessage_12.1.0068.1031[2].aspx | 12/07/07 10:16:10AM |
| LayoutReadMessage[2].css | 12/07/07 10:16:10AM |
| Presence[2].js | 12/07/07 10:16:10AM |
| i_attach[1].gif | 12/07/07 10:16:10AM |
| ReadMessageLight[2].js | 12/07/07 10:16:10AM |
| ReadMessageLight[2].aspx | 12/07/07 10:16:10AM |
| 0000050574_000000000000000520635[1].gif | 12/07/07 10:16:14AM |
| DARTIframe[1] | 12/07/07 10:16:18AM |
| CAKPIVST.html | 12/07/07 10:16:18AM |
| InboxLight[2].aspx | 12/07/07 10:16:34AM |
| DARTIframe[1] | 12/07/07 10:16:36AM |
| CAWPQDD2.html | 12/07/07 10:16:36AM |
| InboxLight[4].aspx | 12/07/07 10:16:36AM |
| 0000050574_000000000000000517831[1].gif | 12/07/07 10:16:37AM |
| globalTemplateIframe_20_25[1].js | 12/07/07 10:16:38AM |
| DARTIframe[1] | 12/07/07 10:16:38AM |
| CAUB0165.html | 12/07/07 10:16:38AM |
| DARTIFrame_20_25[1].js | 12/07/07 10:16:38AM |
| frontpage_1119a[1].css | 12/07/07 10:16:41AM |
| universalLogin[1].css | 12/07/07 10:16:41AM |
| bg_content_a[1].png | 12/07/07 10:16:42AM |
| searchButton[1].gif | 12/07/07 10:16:42AM |
| topRowBg[1].gif | 12/07/07 10:16:42AM |
| btn_signin[1].gif | 12/07/07 10:16:42AM |
| bg_input[1].gif | 12/07/07 10:16:42AM |
| mastBG_page1[1].gif | 12/07/07 10:16:42AM |
| tinyin[1].gif | 12/07/07 10:16:42AM |
| searchCarrot[1].gif | 12/07/07 10:16:42AM |
| frontpage21[1].js | 12/07/07 10:16:42AM |
| 17-1x1[1].gif | 12/07/07 10:16:42AM |
| notchbg[1].gif | 12/07/07 10:16:43AM |
| bowlmania_wh[1].jpg | 12/07/07 10:16:43AM |
| gen5-728x90-0141[1].gif | 12/07/07 10:16:43AM |
| whats_hot_hdr[1].jpg | 12/07/07 10:16:43AM |
| audio_player_black_v3[1].swf | 12/07/07 10:16:43AM |
| totemPoll_v1.05[1].swf | 12/07/07 10:16:43AM |
| listen[1].gif | 12/07/07 10:16:43AM |
| espn-230x110-0155[1].gif | 12/07/07 10:16:43AM |
| mm_224[1].jpg | 12/07/07 10:16:43AM |
| indexFrontPage[2] | 12/07/07 10:16:43AM |
| espn_fp_hdr_scores_v23[1].swf | 12/07/07 10:16:43AM |
| TotemPoll_fp_grad_v5[1].swf | 12/07/07 10:16:43AM |
| espn-242x50-0001[1].jpg | 12/07/07 10:16:43AM |
| h_podcast[1].png | 12/07/07 10:16:43AM |
| box_g_mayhatt_134[1].jpg | 12/07/07 10:16:44AM |
| mock_draft_08_134[1].jpg | 12/07/07 10:16:44AM |
| in[1].gif | 12/07/07 10:16:44AM |

# Exhibit DS005

| | |
|---|---|
| mlb_a_bonds_412[1].jpg | 12/07/07 10:16:44AM |
| tvcalloutbg4[1].gif | 12/07/07 10:16:44AM |
| m_arrow[1].gif | 12/07/07 10:16:44AM |
| nfl_g_roethlisberger_134[1].jpg | 12/07/07 10:16:44AM |
| 071206_dubaivideo_412[1].jpg | 12/07/07 10:16:44AM |
| icon_rss[1].gif | 12/07/07 10:16:44AM |
| bg_billSimmons[1].jpg | 12/07/07 10:16:45AM |
| oo_engine[1].js | 12/07/07 10:16:45AM |
| ontv_espn2[1].jpg | 12/07/07 10:16:45AM |
| ontv_espn[1].jpg | 12/07/07 10:16:45AM |
| add_widget_bug[1].jpg | 12/07/07 10:16:45AM |
| 6910[1].jpg | 12/07/07 10:16:45AM |
| espn-308x50-0018[1].jpg | 12/07/07 10:16:45AM |
| bg_modHeader[1].gif | 12/07/07 10:16:45AM |
| wojciechowski_gene_fp[1].jpg | 12/07/07 10:16:46AM |
| tabBg_left_lo[1].gif | 12/07/07 10:16:46AM |
| mag_20071217_over[1].jpg | 12/07/07 10:16:46AM |
| sm_838383_oo[1].gif | 12/07/07 10:16:46AM |
| dropQuote[1].gif | 12/07/07 10:16:46AM |
| launchArrow[1].gif | 12/07/07 10:16:46AM |
| tabModule2.13[1].swf | 12/07/07 10:16:46AM |
| loaddeps-1.1.9[1].js | 12/07/07 10:16:46AM |
| mag_20071217[1].jpg | 12/07/07 10:16:46AM |
| tabBg_right_lo[1].gif | 12/07/07 10:16:46AM |
| tabShadow[1].gif | 12/07/07 10:16:46AM |
| tazz7557[1].png | 12/07/07 10:16:46AM |
| tab_left_hi[1].gif | 12/07/07 10:16:46AM |
| tabBorder[1].gif | 12/07/07 10:16:46AM |
| bg_page2_rev[1].png | 12/07/07 10:16:46AM |
| tab_left_lo[1].gif | 12/07/07 10:16:46AM |
| tab_right_hi[1].gif | 12/07/07 10:16:46AM |
| main-1.1.8[1].js | 12/07/07 10:16:47AM |
| hu_071207mlb_jobanext1v_thumbnail_small[1].jpg | 12/07/07 10:16:47AM |
| hu_071207scm_1v_thumbnail_small[1].jpg | 12/07/07 10:16:47AM |
| tabBg_right_hi[1].gif | 12/07/07 10:16:47AM |
| conversation_utils_6[1].js | 12/07/07 10:16:47AM |
| tabBg_left_hi[1].gif | 12/07/07 10:16:47AM |
| hu_071206nfl_portis_thumbnail_small[1].jpg | 12/07/07 10:16:47AM |
| domready[1].js | 12/07/07 10:16:47AM |
| hu_071207scm_1v[1].jpg | 12/07/07 10:16:47AM |
| prototype-1.5.1.1-packer[1].js | 12/07/07 10:16:47AM |
| 0[1].htm | 12/07/07 10:16:48AM |
| tabModuleIntegrator2[1].swf | 12/07/07 10:16:49AM |
| espn-308x130-0068[1].jpg | 12/07/07 10:16:50AM |
| notchbg_hi[1].gif | 12/07/07 10:16:50AM |
| frame07[1].css | 12/07/07 10:16:52AM |
| ad[1].xml | 12/07/07 10:16:52AM |
| sportindex07[1].css | 12/07/07 10:16:52AM |
| index[2] | 12/07/07 10:16:52AM |
| flash[1].js | 12/07/07 10:16:52AM |
| frame07[1].js | 12/07/07 10:16:52AM |

# Exhibit DS005

| | |
|---|---|
| mastBG_mlb[1].jpg | 12/07/07 10:16:53AM |
| bg_990[1].jpg | 12/07/07 10:16:53AM |
| motion[1].js | 12/07/07 10:16:53AM |
| playerRatingsModule01[1].js | 12/07/07 10:16:53AM |
| headlines[1].js | 12/07/07 10:16:53AM |
| adsonar[1].js | 12/07/07 10:16:54AM |
| hbx[1].js | 12/07/07 10:16:54AM |
| launch_c_1.0.4[1].js | 12/07/07 10:16:54AM |
| mlb_g_santana_412[1].jpg | 12/07/07 10:16:54AM |
| EYS_728x90_Bnr_NoLOOP_110507_r01_FH[1].swf | 12/07/07 10:16:54AM |
| si_content_bg_alt[1].gif | 12/07/07 10:16:54AM |
| globalHeader[1].swf | 12/07/07 10:16:55AM |
| mlb_g_jones_134[1].jpg | 12/07/07 10:16:55AM |
| index[2] | 12/07/07 10:16:55AM |
| mlb_tri_top_134[1].jpg | 12/07/07 10:16:55AM |
| poll_vic[1].swf | 12/07/07 10:16:55AM |
| cookies[2].js | 12/07/07 10:16:55AM |
| crossdomain[1].xml | 12/07/07 10:16:55AM |
| frontplayer[1].css | 12/07/07 10:16:55AM |
| fsp[1].js | 12/07/07 10:16:55AM |
| audio_player_index_v1[1].swf | 12/07/07 10:16:55AM |
| espn-308x50-0033[1].jpg | 12/07/07 10:16:56AM |
| mlb_g_santana_203[1].jpg | 12/07/07 10:16:56AM |
| nym[1].gif | 12/07/07 10:16:56AM |
| mlb_g_cabrera_203[1].jpg | 12/07/07 10:16:56AM |
| kurkjian_tim_35[1].jpg | 12/07/07 10:16:56AM |
| law_keith_35[1].jpg | 12/07/07 10:16:56AM |
| espn-308x68-1017[1].gif | 12/07/07 10:16:56AM |
| icon_rss[2].gif | 12/07/07 10:16:56AM |
| espn-1x1-0456[1].gif | 12/07/07 10:16:56AM |
| mlb_g_young_134[1].jpg | 12/07/07 10:16:56AM |
| crasnick_jerry_35[1].jpg | 12/07/07 10:16:56AM |
| mlb_g_bonds2_134[1].jpg | 12/07/07 10:16:56AM |
| jac1-412x64-0001[1].gif | 12/07/07 10:16:56AM |
| nelson_amy_35[1].jpg | 12/07/07 10:16:56AM |
| caple_jim_35[1].jpg | 12/07/07 10:16:56AM |
| mlb_garland_cabrera_134[1].jpg | 12/07/07 10:16:56AM |
| mlb_g_rollins_134[1].jpg | 12/07/07 10:16:56AM |
| si_content_col2_stack1_bg[1].gif | 12/07/07 10:16:56AM |
| gammons_peter_35[1].jpg | 12/07/07 10:16:56AM |
| nodetag[1].js | 12/07/07 10:16:57AM |
| bullet_arrow_rev[1].gif | 12/07/07 10:16:57AM |
| espn-230x60-0173[1].gif | 12/07/07 10:16:57AM |
| enrique_rojas_35[1].jpg | 12/07/07 10:16:57AM |
| stub-139x52-0001[1].jpg | 12/07/07 10:16:57AM |
| espnradio_65x90[1].jpg | 12/07/07 10:16:57AM |
| logo_ba[1].gif | 12/07/07 10:16:57AM |
| espn-304x178-0014[1].jpg | 12/07/07 10:16:57AM |
| omniture3[1].js | 12/07/07 10:16:57AM |
| espn-230x60-0069[1].gif | 12/07/07 10:16:57AM |
| espn-230x64-0004[1].jpg | 12/07/07 10:16:57AM |

# Exhibit DS005

| | |
|---|---|
| bull[1].gif | 12/07/07 10:16:57AM |
| neyer_rob_35[1].jpg | 12/07/07 10:16:57AM |
| phillips_steve_35[1].jpg | 12/07/07 10:16:57AM |
| stark_jayson_35[1].jpg | 12/07/07 10:16:57AM |
| karabell_eric_35[1].jpg | 12/07/07 10:16:57AM |
| olney_buster_35[1].jpg | 12/07/07 10:16:57AM |
| baseballtoday_224[1].jpg | 12/07/07 10:16:57AM |
| hu_071207mlb_jobanext1v[1].jpg | 12/07/07 10:16:58AM |
| main[1].js | 12/07/07 10:16:58AM |
| espnmotion6_cv[1].swf | 12/07/07 10:16:58AM |
| default_espn4_ads[1].swf | 12/07/07 10:16:58AM |
| espn[1].xml | 12/07/07 10:16:58AM |
| hu_071206mlb_suspension_thumbnail_small[1].jpg | 12/07/07 10:16:58AM |
| omVideo1[1].js | 12/07/07 10:16:58AM |
| adinsert[1].js | 12/07/07 10:16:58AM |
| hu_071206mlb_bonds1v_thumbnail_small[1].jpg | 12/07/07 10:16:58AM |
| s[1].js | 12/07/07 10:16:58AM |
| FSPContainer[1].swf | 12/07/07 10:16:58AM |
| default_mv[1].swf | 12/07/07 10:16:58AM |
| espnNielsen4_ht[1].swf | 12/07/07 10:16:58AM |
| default_nc[1].swf | 12/07/07 10:16:58AM |
| dm_espn[1].js | 12/07/07 10:16:58AM |
| FSPBroadcaster[1].swf | 12/07/07 10:17:00AM |
| mlb_g_chamberlain_412s[1].jpg | 12/07/07 10:17:07AM |
| mlbtradebanner[1].gif | 12/07/07 10:17:10AM |
| mlbtraderumors[2] | 12/07/07 10:17:10AM |
| ads[1].js | 12/07/07 10:17:10AM |
| styles[1].css | 12/07/07 10:17:13AM |
| container-bg[1].gif | 12/07/07 10:17:14AM |
| body-bg[1].gif | 12/07/07 10:17:14AM |
| h2-bg[1].gif | 12/07/07 10:17:14AM |
| base-weblog[1].css | 12/07/07 10:17:14AM |
| theme-folio[1].css | 12/07/07 10:17:14AM |
| dot-pairs-line-right-bg[1].gif | 12/07/07 10:17:14AM |
| getjs[3].aspx | 12/07/07 10:17:15AM |
| MlbTradeRumors[2].gif | 12/07/07 10:17:16AM |
| iframe[1].htm | 12/07/07 10:17:16AM |
| bbflogo[1].gif | 12/07/07 10:17:16AM |
| tags[1].js | 12/07/07 10:17:16AM |
| CAOPANGT.swf | 12/07/07 10:17:17AM |
| Blank_1x1[1].gif | 12/07/07 10:17:17AM |
| 300x250VideoPlayer[1].flv | 12/07/07 10:17:17AM |
| pixel[1].gif | 12/07/07 10:17:17AM |
| flashv10[1].js | 12/07/07 10:17:17AM |
| getjs[4].aspx | 12/07/07 10:17:18AM |
| getjs[1].aspx | 12/07/07 10:17:19AM |
| MlbTradeRumors[1].html | 12/07/07 10:17:20AM |
| MlbTradeRumors[9].html | 12/07/07 10:17:20AM |
| MlbTradeRumors[10].html | 12/07/07 10:17:21AM |
| abg-en-100c-ffffff[1].png | 12/07/07 10:17:21AM |
| MlbTradeRumors[5].html | 12/07/07 10:17:21AM |

# Exhibit DS005

| | |
|---|---|
| MlbTradeRumors[1].html | 12/07/07 10:17:21AM |
| MlbTradeRumors[2].html | 12/07/07 10:17:21AM |
| MlbTradeRumors[3].html | 12/07/07 10:17:21AM |
| MlbTradeRumors[1].html | 12/07/07 10:17:21AM |
| MlbTradeRumors[4].html | 12/07/07 10:17:21AM |
| MlbTradeRumors[3].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[2].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[7].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[2].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[6].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[4].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[2].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[3].html | 12/07/07 10:17:22AM |
| MlbTradeRumors[7].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[4].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[8].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[6].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[6].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[3].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[5].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[5].html | 12/07/07 10:17:23AM |
| MlbTradeRumors[10].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[11].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[8].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[9].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[9].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[4].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[5].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[8].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[6].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[7].html | 12/07/07 10:17:24AM |
| MlbTradeRumors[9].html | 12/07/07 10:17:25AM |
| helicopter-hires[2].flv | 12/07/07 10:17:25AM |
| MlbTradeRumors[7].html | 12/07/07 10:17:25AM |
| homepage3[1].css | 12/07/07 10:17:26AM |
| cst_logo_353_2[1].gif | 12/07/07 10:17:27AM |
| cst_icon_07[1].gif | 12/07/07 10:17:27AM |
| index[1].html | 12/07/07 10:17:27AM |
| spacer[1].gif | 12/07/07 10:17:27AM |
| tabtop_new[1].gif | 12/07/07 10:17:27AM |
| pm_promo[1].gif | 12/07/07 10:17:27AM |
| subscribe_logo[1].jpg | 12/07/07 10:17:27AM |
| 0[1] | 12/07/07 10:17:28AM |
| classifiedbar[1].gif | 12/07/07 10:17:28AM |
| 1194277186[1] | 12/07/07 10:17:28AM |
| jobsicon_tr[1].gif | 12/07/07 10:17:29AM |
| h4[1].gif | 12/07/07 10:17:29AM |
| sharing[1].jpg_20071116_07_34_15_6_h=83&w=125 | 12/07/07 10:17:29AM |
| headerstripe[1].gif | 12/07/07 10:17:29AM |
| homeicon_tr[1].gif | 12/07/07 10:17:29AM |
| autoicon_tr[1].gif | 12/07/07 10:17:29AM |

# Exhibit DS005

| | |
|---|---|
| button1-bm[1].gif | 12/07/07 10:17:29AM |
| mechicon_tr[1].gif | 12/07/07 10:17:29AM |
| yellowicon_FFFFCC[1].gif | 12/07/07 10:17:29AM |
| cst_front_130[1].jpg | 12/07/07 10:17:29AM |
| reddot[1].gif | 12/07/07 10:17:29AM |
| j2w_bull15x15[1].gif | 12/07/07 10:17:29AM |
| kwilliams[1].jpg_20071206_16_52_27_85_h=77&w=110 | 12/07/07 10:17:29AM |
| 120107holidays[1].jpg_20071201_05_15_53_176_h=83&w=125 | 12/07/07 10:17:29AM |
| j2whead_170[1].gif | 12/07/07 10:17:29AM |
| 112507centerent[1].jpg_20071125_06_54_10_7_h=57&w=85 | 12/07/07 10:17:30AM |
| autopromo120607_srch_feed_20071205_09_21_33_1725_h=83&w=125[1] | 12/07/07 10:17:30AM |
| 112507centerent1[1].jpg_20071125_07_02_07_8_h=57&w=85 | 12/07/07 10:17:30AM |
| down_arrow[1].gif | 12/07/07 10:17:30AM |
| 120407center[1].jpg_20071204_05_25_11_11 | 12/07/07 10:17:30AM |
| enter[1].jpg_20071124_22_32_17_56_h=60&w=85 | 12/07/07 10:17:30AM |
| miniwatchlist[2].htm | 12/07/07 10:17:30AM |
| jobpromopic4[1].jpg_20071126_09_34_43_21_h=83&w=125 | 12/07/07 10:17:30AM |
| 120507spot_cst_feed_20071204_22_52_51_1679_h=77&w=110[1] | 12/07/07 10:17:30AM |
| hs_sports_160x100[1].gif | 12/07/07 10:17:31AM |
| realcities[1].gif | 12/07/07 10:17:31AM |
| corner_left[1].gif | 12/07/07 10:17:32AM |
| corner_rt[1].gif | 12/07/07 10:17:32AM |
| stng_logo_red[1].gif | 12/07/07 10:17:32AM |
| icon_briefcase[1].gif | 12/07/07 10:17:32AM |
| sm_hz_3thumb[1].swf | 12/07/07 10:17:33AM |
| rexhurt[1].jpg_20071206_19_53_13_93_h=106&w=150 | 12/07/07 10:17:33AM |
| CAWU3X5G | 12/07/07 10:17:33AM |
| hsports130x100[1].gif | 12/07/07 10:17:33AM |
| sm_hz_3thumb_scroll[1].swf | 12/07/07 10:17:33AM |
| mootools[1].js | 12/07/07 10:17:34AM |
| p_emont_name_728x90_30k[1].swf | 12/07/07 10:17:34AM |
| ticket_module[1].css | 12/07/07 10:17:34AM |
| mulligan[1].jpg_20070419_10_20_38_1835 | 12/07/07 10:17:34AM |
| telander[1].jpg_20070517_13_56_16_559 | 12/07/07 10:17:34AM |
| mariotti[1].jpg_20070517_13_51_58_552 | 12/07/07 10:17:34AM |
| icon_tickets[1].gif | 12/07/07 10:17:35AM |
| bg_gradient[1].gif | 12/07/07 10:17:35AM |
| bullet_list[1].gif | 12/07/07 10:17:35AM |
| logo[1].gif | 12/07/07 10:17:35AM |
| CAZZV54G.swf | 12/07/07 10:17:36AM |
| 1206dv_nfl_week[1].jpg | 12/07/07 10:17:36AM |
| sportsminute[1].jpg | 12/07/07 10:17:36AM |
| 1206s_Favre_SI[1].jpg | 12/07/07 10:17:36AM |
| 1206s_Boxing[1].jpg | 12/07/07 10:17:37AM |
| 1206s_Heisman_Nominees[1].jpg | 12/07/07 10:17:42AM |
| 1205s_Wilner_Redskins[1].jpg | 12/07/07 10:17:47AM |
| 1203dvs_taylor_fan_reax[1].jpg | 12/07/07 10:17:53AM |
| 1203s_Redskins_Reax[1].jpg | 12/07/07 10:17:58AM |
| swapstyles[1].js | 12/07/07 10:17:59AM |
| 685090,cub120607[1].article | 12/07/07 10:17:59AM |
| dc_util_small[1].js | 12/07/07 10:17:59AM |

# Exhibit DS005

| | |
|---|---|
| print_preview[1].css | 12/07/07 10:17:59AM |
| print[1].css | 12/07/07 10:17:59AM |
| main3[1].css | 12/07/07 10:17:59AM |
| crossdomain[1].xml | 12/07/07 10:18:00AM |
| show_ads[2].js | 12/07/07 10:18:00AM |
| j2whead_160[1].gif | 12/07/07 10:18:00AM |
| apovn[1].js | 12/07/07 10:18:00AM |
| sm_vrt_3thumb[1].swf | 12/07/07 10:18:00AM |
| crossdomain[2].xml | 12/07/07 10:18:00AM |
| curconditionsmoddata[1].asp | 12/07/07 10:18:00AM |
| sm_vrt_3thumb_scroll[1].swf | 12/07/07 10:18:00AM |
| betapids[2].xml | 12/07/07 10:18:00AM |
| SiteCatalyst[1].js | 12/07/07 10:18:00AM |
| DocumentDotWrite[1].js | 12/07/07 10:18:00AM |
| recentlists[1].cfm | 12/07/07 10:18:01AM |
| CA4VY54Z.swf | 12/07/07 10:18:01AM |
| Copy_of_tShirt.v2_300x250_30k[1].swf | 12/07/07 10:18:01AM |
| CACXY3GT.swf | 12/07/07 10:18:02AM |
| gettaxonomy[1].ashx | 12/07/07 10:18:02AM |
| 1207dv_ap_ipsos_huckabee[1].jpg | 12/07/07 10:19:09AM |
| 1206dv_ny_visine_attack[1].jpg | 12/07/07 10:19:14AM |
| 1206dv_young_couple_fraud[1].jpg | 12/07/07 10:19:20AM |
| 1207dvs_wa_dragging_update[1].jpg | 12/07/07 10:19:25AM |
| 1206dv_huckabee_on_romney[1].jpg | 12/07/07 10:19:31AM |
| 1206dv_nasa_briefing[1].jpg | 12/07/07 10:19:36AM |
| 1206t_JetBlue_Wireless[1].jpg | 12/07/07 10:19:42AM |
| 1206dv_romney_faith_wrap1[1].jpg | 12/07/07 10:19:47AM |
| 1207dvs_ca_weather[1].jpg | 12/07/07 10:19:53AM |
| 1206dvs_ne_shooting_victims[1].jpg | 12/07/07 10:19:58AM |
| 1206dvs_ne_mall_shooting[1].jpg | 12/07/07 10:20:04AM |
| 1206dv_ne_mall_911[1].jpg | 12/07/07 10:20:09AM |
| logon[1].aspx | 12/07/07 10:20:13AM |
| main_NAV[1].aspx | 12/07/07 10:20:19AM |
| MAIN_appSUBFRAME[1].aspx | 12/07/07 10:20:19AM |
| MAIN_HD[1].aspx | 12/07/07 10:20:19AM |
| main_fr[1].aspx | 12/07/07 10:20:19AM |
| Pandia999onEA[1].gif | 12/07/07 10:20:22AM |
| showNav[1].gif | 12/07/07 10:20:43AM |
| clock_cut[1].jpg | 12/07/07 10:20:43AM |
| Sel_Open[1].gif | 12/07/07 10:20:43AM |
| hideNav[1].gif | 12/07/07 10:20:44AM |
| Sel_Closed[1].gif | 12/07/07 10:20:44AM |
| downArrowGray[1].gif | 12/07/07 10:20:44AM |
| bug32_on_ea[1].gif | 12/07/07 10:20:45AM |
| main_nav_clientfocus[1].gif | 12/07/07 10:20:45AM |
| pref_nav_print[1].gif | 12/07/07 10:20:45AM |
| main_nav_documents[1].gif | 12/07/07 10:20:45AM |
| warning_red_on_ffcccc[1].gif | 12/07/07 10:20:45AM |
| main_nav_reportsuite[1].gif | 12/07/07 10:20:45AM |
| production_detailF3[1].gif | 12/07/07 10:20:45AM |
| pandia[1].gif | 12/07/07 10:20:45AM |

# Exhibit DS005

| | |
|---|---|
| pref_nav_help[1].gif | 12/07/07 10:20:45AM |
| home[1].gif | 12/07/07 10:20:45AM |
| warning_red_on_ea_16[1].gif | 12/07/07 10:20:45AM |
| close[1].gif | 12/07/07 10:20:45AM |
| star_16_on_E4D796[1].gif | 12/07/07 10:21:10AM |
| csv_output_sm_with_txt[1].gif | 12/07/07 10:22:18AM |
| digital_documents[1].gif | 12/07/07 10:22:31AM |
| ClientDetail[1].gif | 12/07/07 10:22:31AM |
| whiteFadeBg[1].gif | 12/07/07 10:22:32AM |
| notes[1].gif | 12/07/07 10:22:32AM |
| FolderTabB2[1].gif | 12/07/07 10:22:32AM |
| AccountList[1].gif | 12/07/07 10:22:32AM |
| foldertabb1[1].gif | 12/07/07 10:22:32AM |
| Discovery[1].gif | 12/07/07 10:22:32AM |
| ok_16[1].gif | 12/07/07 10:22:32AM |
| streetscape[1].htm | 12/07/07 10:30:25AM |
| sm_alert[1].gif | 12/07/07 10:30:27AM |
| logenter[1].gif | 12/07/07 10:30:27AM |
| logo[1].gif | 12/07/07 10:30:28AM |
| bd_generic_bportal_stylesheet[1].css | 12/07/07 10:30:28AM |
| Main[1] | 12/07/07 10:30:38AM |
| Body[8] | 12/07/07 10:30:40AM |
| lastresult[1].jsp | 12/07/07 10:30:46AM |
| pframeApplet[1].jsp | 12/07/07 10:30:47AM |
| tibrvjweb[1].jar | 12/07/07 10:30:50AM |
| framework-web[1].jar | 12/07/07 10:30:50AM |
| pframe[1].jar | 12/07/07 10:30:52AM |
| symbollookup[1].gif | 12/07/07 10:30:53AM |
| CommProxyServlet[4] | 12/07/07 10:30:53AM |
| topaccountsearch[2] | 12/07/07 10:31:36AM |
| arrow[1].gif | 12/07/07 10:31:44AM |
| downarrow[1].gif | 12/07/07 10:32:08AM |
| stylesheet[2].jsp | 12/07/07 10:32:09AM |
| logo[1].gif | 12/07/07 10:32:09AM |
| TOCbullet[1].gif | 12/07/07 10:32:09AM |
| tabnav[2].css | 12/07/07 10:32:09AM |
| common[3].css | 12/07/07 10:32:09AM |
| common[2].css | 12/07/07 10:32:09AM |
| nav[2].css | 12/07/07 10:32:09AM |
| null[1].htm | 12/07/07 10:34:16AM |
| jvs_3[1].js | 12/07/07 10:34:21AM |
| navigation[1].css | 12/07/07 10:34:21AM |
| customerScreen[1].css | 12/07/07 10:34:21AM |
| shell[1].css | 12/07/07 10:34:21AM |
| DateLibrary[1].js | 12/07/07 10:34:21AM |
| baglog[1].css | 12/07/07 10:34:21AM |
| calendarDateInput[1].js | 12/07/07 10:34:21AM |
| jvs[1].js | 12/07/07 10:34:21AM |
| global[1].css | 12/07/07 10:34:21AM |
| css[1].css | 12/07/07 10:34:21AM |
| serts[1].css | 12/07/07 10:34:22AM |

# Exhibit DS005

| | |
|---|---|
| enterStatements[1].css | 12/07/07 10:34:24AM |
| big[5].gif | 12/07/07 10:35:48AM |
| big[2].gif | 12/07/07 10:35:48AM |
| big[2].gif | 12/07/07 10:35:48AM |
| big[1].gif | 12/07/07 10:35:48AM |
| big[4].gif | 12/07/07 10:35:48AM |
| topaccountsearch[3] | 12/07/07 10:39:54AM |
| Body[9] | 12/07/07 10:39:57AM |
| Positions[5] | 12/07/07 10:40:00AM |
| positive[1].gif | 12/07/07 10:40:01AM |
| downarrow[1].gif | 12/07/07 10:40:01AM |
| spacer[1].gif | 12/07/07 10:40:01AM |
| negative[1].gif | 12/07/07 10:40:01AM |
| Body[11] | 12/07/07 10:40:10AM |
| Body[3] | 12/07/07 11:05:35AM |
| Body[7] | 12/07/07 11:05:53AM |
| Body[1] | 12/07/07 11:06:11AM |
| Body[2] | 12/07/07 11:06:28AM |
| Body[6] | 12/07/07 11:06:48AM |
| Body[1] | 12/07/07 11:07:05AM |
| topaccountsearch[5] | 12/07/07 11:08:11AM |
| whitedownarrow[1].gif | 12/07/07 11:08:14AM |
| Body[10] | 12/07/07 11:08:16AM |
| stmtlist[1].jsp | 12/07/07 11:08:24AM |
| tabnav[3].css | 12/07/07 11:08:25AM |
| expand_icon[1].gif | 12/07/07 11:08:25AM |
| collapse_icon[1].gif | 12/07/07 11:08:25AM |
| ofmasterstylesadvanced_streetscape[3].css | 12/07/07 11:08:25AM |
| Body[12] | 12/07/07 11:08:28AM |
| Positions[2] | 12/07/07 11:08:29AM |
| Body[9] | 12/07/07 11:08:49AM |
| Body[11] | 12/07/07 11:09:43AM |
| answer2_c[1].css | 12/07/07 11:20:52AM |
| ia_icon[1].gif | 12/07/07 11:20:52AM |
| results[1].aspx | 12/07/07 11:20:52AM |
| mthumb[1].js | 12/07/07 11:20:52AM |
| asset[1].gif | 12/07/07 11:20:52AM |
| sndon_r[1].gif | 12/07/07 11:20:53AM |
| live2_c[1].js | 12/07/07 11:20:53AM |
| thumbnail[1].jpg | 12/07/07 11:20:53AM |
| live2_c[1].css | 12/07/07 11:20:53AM |
| TodayLight[1].aspx | 12/07/07 11:20:59AM |
| B2491482[1].htm | 12/07/07 11:21:02AM |
| 720x90sydney[1].gif | 12/07/07 11:21:04AM |
| 0000050574_00000000000000000504508[1].gif | 12/07/07 11:21:04AM |
| InboxLight[2].aspx | 12/07/07 11:21:09AM |
| InboxLight[1].aspx | 12/07/07 11:21:09AM |
| bullet-square[1].gif | 12/07/07 11:21:17AM |
| UV_logo[1].gif | 12/07/07 11:21:17AM |
| HDR_img[1].jpg | 12/07/07 11:21:17AM |
| spacer_white_3x3[1].gif | 12/07/07 11:21:17AM |

# Exhibit DS005

| | |
|---|---|
| index[1].htm | 12/07/07 11:21:17AM |
| global_master[1].css | 12/07/07 11:21:17AM |
| hdr_bar[1].gif | 12/07/07 11:21:17AM |
| firefox_1_5_layout[1].css | 12/07/07 11:21:18AM |
| global_content[1].css | 12/07/07 11:21:18AM |
| firefox_1_0_layout[1].css | 12/07/07 11:21:18AM |
| global_layout[1].css | 12/07/07 11:21:18AM |
| itinimage001[1].jpg | 12/07/07 11:21:19AM |
| resrequest[1].htm | 12/07/07 11:21:19AM |
| regional_nav[1].gif | 12/07/07 11:21:19AM |
| util[1].js | 12/07/07 11:21:20AM |
| mplayer[1].js | 12/07/07 11:21:20AM |
| index[1].jsp | 12/07/07 11:21:20AM |
| mini7t[1].eot | 12/07/07 11:21:20AM |
| external_players[1].js | 12/07/07 11:21:20AM |
| main_nav[1].gif | 12/07/07 11:21:20AM |
| chc[1].css | 12/07/07 11:21:20AM |
| global[1].css | 12/07/07 11:21:20AM |
| nav[1].css | 12/07/07 11:21:20AM |
| ps_player[1].js | 12/07/07 11:21:20AM |
| playMedia[1].js | 12/07/07 11:21:20AM |
| cookie[2].js | 12/07/07 11:21:20AM |
| settings[1].js | 12/07/07 11:21:20AM |
| util[1].js | 12/07/07 11:21:20AM |
| flashobject[1].js | 12/07/07 11:21:20AM |
| chc[1].css | 12/07/07 11:21:20AM |
| global[1].js | 12/07/07 11:21:20AM |
| header[1].css | 12/07/07 11:21:21AM |
| team_go_btn[1].gif | 12/07/07 11:21:21AM |
| nav[1].js | 12/07/07 11:21:21AM |
| chc_select_tab[1].jpg | 12/07/07 11:21:21AM |
| dc_ads[1].js | 12/07/07 11:21:21AM |
| chc_logobanner_primary[1].jpg | 12/07/07 11:21:21AM |
| mw_team[1].swf | 12/07/07 11:21:21AM |
| sponsor[1].gif | 12/07/07 11:21:21AM |
| alert_hp[1].swf | 12/07/07 11:21:21AM |
| content_manager[1].js | 12/07/07 11:21:21AM |
| media_wall[1].js | 12/07/07 11:21:21AM |
| 999999[1].gif | 12/07/07 11:21:21AM |
| s_code_remote[1].js | 12/07/07 11:21:21AM |
| bg_chc_tile[1].gif | 12/07/07 11:21:21AM |
| trans[1].gif | 12/07/07 11:21:21AM |
| mlb_com_logo[1].gif | 12/07/07 11:21:21AM |
| chc_pipe2[1].gif | 12/07/07 11:21:21AM |
| cart[1].gif | 12/07/07 11:21:21AM |
| mlbcom_70x15[1].gif | 12/07/07 11:21:22AM |
| spanish_lite[1].gif | 12/07/07 11:21:22AM |
| chc_renewals_w[1].gif | 12/07/07 11:21:22AM |
| chc_spr_tix_w[1].gif | 12/07/07 11:21:22AM |
| mobile_chc[1].gif | 12/07/07 11:21:22AM |
| chc_bg_tile_renewals[1].gif | 12/07/07 11:21:22AM |

# Exhibit DS005

| | |
|---|---|
| chc_bg_tile_sked_08[1].gif | 12/07/07 11:21:22AM |
| teamcodes[2].xml | 12/07/07 11:21:22AM |
| bg_tabnav[1].gif | 12/07/07 11:21:22AM |
| ftr_tixmodule_207x10[1].gif | 12/07/07 11:21:22AM |
| ticket_module_5tab[1].css | 12/07/07 11:21:22AM |
| alerts[1].xml | 12/07/07 11:21:22AM |
| video[1].gif | 12/07/07 11:21:22AM |
| xml[1].gif | 12/07/07 11:21:22AM |
| chc_bg_tile_spring_08[1].gif | 12/07/07 11:21:22AM |
| chc_sked_08_w[1].gif | 12/07/07 11:21:22AM |
| audio[1].gif | 12/07/07 11:21:22AM |
| homepage;;pos=1;sz=300x60;tile=1;ord=946245058[2] | 12/07/07 11:21:22AM |
| sb_rules[2].xml | 12/07/07 11:21:22AM |
| f0f0f0[1].gif | 12/07/07 11:21:22AM |
| v7o9GxAk[1].jpg | 12/07/07 11:21:22AM |
| crossdomain[1].xml | 12/07/07 11:21:22AM |
| chc_sked_08_b[1].gif | 12/07/07 11:21:22AM |
| chc_seasons_w[1].gif | 12/07/07 11:21:22AM |
| bg_mc_grad[1].gif | 12/07/07 11:21:22AM |
| bookmark_lite[1].gif | 12/07/07 11:21:22AM |
| bg_line[1].gif | 12/07/07 11:21:22AM |
| chc_bg_tile[1].jpg | 12/07/07 11:21:22AM |
| chc_bg_tile_renew_mct[1].gif | 12/07/07 11:21:22AM |
| japanese_lite[1].gif | 12/07/07 11:21:22AM |
| GZvApD7R[1].jpg | 12/07/07 11:21:23AM |
| bZRq7fnk[1].jpg | 12/07/07 11:21:23AM |
| UkEwLk6Q[1].jpg | 12/07/07 11:21:23AM |
| newsalerts[2].xml | 12/07/07 11:21:23AM |
| team_video_v2[1].swf | 12/07/07 11:21:23AM |
| oXmg3vRt[2].jpg | 12/07/07 11:21:23AM |
| 300x60_MLBTV_Gift[1].jpg | 12/07/07 11:21:23AM |
| vXQ8yUkw[1].jpg | 12/07/07 11:21:23AM |
| UTC7eKTo[1].jpg | 12/07/07 11:21:23AM |
| mediawall[2].xml | 12/07/07 11:21:23AM |
| lAXeUqHb[1].jpg | 12/07/07 11:21:23AM |
| photo[1].gif | 12/07/07 11:21:24AM |
| 300x250_1128[1].gif | 12/07/07 11:21:24AM |
| bg_ad_300x70[1].gif | 12/07/07 11:21:24AM |
| orbkKcS3[1].jpg | 12/07/07 11:21:24AM |
| JIa8KZwU[1].jpg | 12/07/07 11:21:24AM |
| homepage;;pos=1;sz=300x90;tile=2;ord=946245058[2] | 12/07/07 11:21:24AM |
| fTCBZban[1].jpg | 12/07/07 11:21:24AM |
| qBxLUlue[1].jpg | 12/07/07 11:21:24AM |
| homepage;;pos=1;sz=234x60;tile=3;ord=946245058[2] | 12/07/07 11:21:24AM |
| chc[1].gif | 12/07/07 11:21:24AM |
| 2DKXliuX[1].jpg | 12/07/07 11:21:24AM |
| EYJcyDBH[1].jpg | 12/07/07 11:21:24AM |
| b7vCylEK[1].jpg | 12/07/07 11:21:24AM |
| chc_video[1].xml | 12/07/07 11:21:24AM |
| 300x90_hh_more_save[1].gif | 12/07/07 11:21:24AM |
| HV4OwNZc[1].jpg | 12/07/07 11:21:24AM |

# Exhibit DS005

| | |
|---|---|
| bg_tower[1].gif | 12/07/07 11:21:25AM |
| hdr_tixmodule_207x34[1].gif | 12/07/07 11:21:25AM |
| fix_png[1].htc | 12/07/07 11:21:25AM |
| homepage;;pos=1;sz=160x90;tile=4;ord=946245058[2] | 12/07/07 11:21:25AM |
| tower[1].css | 12/07/07 11:21:25AM |
| experimental[1].js | 12/07/07 11:21:25AM |
| 196x145_vineline[1].gif | 12/07/07 11:21:25AM |
| im_chc_footerstretch_2x24[1].gif | 12/07/07 11:21:25AM |
| hp300_chc[1].gif | 12/07/07 11:21:25AM |
| XhrlframeProxy[1].js | 12/07/07 11:21:25AM |
| im_chc_footerleft_125x24[1].gif | 12/07/07 11:21:25AM |
| dojo[2].js | 12/07/07 11:21:25AM |
| bg_tower_under_top[1].gif | 12/07/07 11:21:25AM |
| newsletter_reg[2].jsp | 12/07/07 11:21:25AM |
| 234x60_mlb_shop[1].gif | 12/07/07 11:21:25AM |
| soapClient[2].js | 12/07/07 11:21:25AM |
| logo_bgca[1].png | 12/07/07 11:21:25AM |
| form_validation[2].js | 12/07/07 11:21:25AM |
| bg_tower_ad_182x623[1].gif | 12/07/07 11:21:26AM |
| bg_tower_btm[1].gif | 12/07/07 11:21:26AM |
| bg_tower_under_btm[1].gif | 12/07/07 11:21:26AM |
| homepage;;pos=1;sz=160x600;tile=5;ord=946245058[2] | 12/07/07 11:21:26AM |
| 160x600_MLBTV_Gift[1].jpg | 12/07/07 11:21:26AM |
| IframeIO[1].js | 12/07/07 11:21:26AM |
| 160x90_fanfoto[1].gif | 12/07/07 11:21:26AM |
| formToXML[2].js | 12/07/07 11:21:26AM |
| 160x90_monster_score_v2_chc[1].gif | 12/07/07 11:21:26AM |
| __package__[1].js | 12/07/07 11:21:26AM |
| fan_forum;;pos=1;sz=728x90;tile=1;ord=177541782[2] | 12/07/07 11:21:27AM |
| sun_logo_sm[1].gif | 12/07/07 11:21:27AM |
| header[2].css | 12/07/07 11:21:27AM |
| prospero[2].css | 12/07/07 11:21:27AM |
| index[4].jsp | 12/07/07 11:21:27AM |
| chc_logobanner_secondary[1].jpg | 12/07/07 11:21:27AM |
| rollover[2].js | 12/07/07 11:21:28AM |
| dom[2].css | 12/07/07 11:21:28AM |
| 817-grey[1].gif | 12/07/07 11:21:28AM |
| 375x175_cameras[1].jpg | 12/07/07 11:21:28AM |
| 728x90_mlbtv_giftcard[1].jpg | 12/07/07 11:21:28AM |
| fan_forum;;pos=1;sz=120x90;tile=2;ord=177541782[2] | 12/07/07 11:21:28AM |
| arrow_off[1].gif | 12/07/07 11:21:28AM |
| dom[2].js | 12/07/07 11:21:28AM |
| arrow_on[1].gif | 12/07/07 11:21:28AM |
| fan_forum;;pos=1;sz=120x240;tile=3;ord=177541782[2] | 12/07/07 11:21:28AM |
| plus_off[1].gif | 12/07/07 11:21:28AM |
| fan_forum;;pos=1;sz=160x600;tile=4;ord=177541782[2] | 12/07/07 11:21:28AM |
| 375x175_bricks[1].gif | 12/07/07 11:21:28AM |
| dec_tpl_top_999999[1].gif | 12/07/07 11:21:28AM |
| icon_chc[1].gif | 12/07/07 11:21:28AM |
| 375x175_insider[1].gif | 12/07/07 11:21:28AM |
| minus_off[1].gif | 12/07/07 11:21:28AM |

# Exhibit DS005

| | |
|---|---|
| sniff[2].js | 12/07/07 11:21:28AM |
| index_top_391x51[1].gif | 12/07/07 11:21:29AM |
| blogs_375x175[1].jpg | 12/07/07 11:21:29AM |
| icon_search[1].gif | 12/07/07 11:21:29AM |
| 123x55_fanfoto[1].jpg | 12/07/07 11:21:29AM |
| 123x55_wallpaper[1].jpg | 12/07/07 11:21:29AM |
| 123x55_vineline[1].jpg | 12/07/07 11:21:29AM |
| 160x600_mobiledl_chc[1].jpg | 12/07/07 11:21:29AM |
| trans[2].gif | 12/07/07 11:21:29AM |
| icon_post_new[1].gif | 12/07/07 11:21:29AM |
| icon_invite[1].gif | 12/07/07 11:21:29AM |
| icon_visitors[1].gif | 12/07/07 11:21:29AM |
| 123x55_kids[1].gif | 12/07/07 11:21:29AM |
| newsltr_reg_180x32[1].gif | 12/07/07 11:21:29AM |
| 123x55_arcade[1].gif | 12/07/07 11:21:29AM |
| 300x60_mlbtv_giftcard[1].jpg | 12/07/07 11:21:29AM |
| fan_forum;;pos=1;sz=300x60;tile=5;ord=177541782[2] | 12/07/07 11:21:29AM |
| index_btm_391x10[1].gif | 12/07/07 11:21:29AM |
| 123x55_shop[1].gif | 12/07/07 11:21:29AM |
| lldiscussions[1].js | 12/07/07 11:21:31AM |
| newsletter_reg[3].jsp | 12/07/07 11:21:31AM |
| buddyicon_03[1].gif | 12/07/07 11:21:32AM |
| buddyicon_05[1].gif | 12/07/07 11:21:32AM |
| buddyicon_02[1].gif | 12/07/07 11:21:32AM |
| buddyicon_04[1].gif | 12/07/07 11:21:32AM |
| buddyicon_01[1].gif | 12/07/07 11:21:32AM |
| messageboard[1].html | 12/07/07 11:21:34AM |
| forum[1].css | 12/07/07 11:21:35AM |
| forum[1].aspx | 12/07/07 11:21:35AM |
| chc[2].css | 12/07/07 11:21:35AM |
| nav[3].css | 12/07/07 11:21:35AM |
| forum[2].aspx | 12/07/07 11:21:35AM |
| scriptFile[2].aspx | 12/07/07 11:21:35AM |
| global[3].css | 12/07/07 11:21:35AM |
| mini7t[2].eot | 12/07/07 11:21:35AM |
| util[2].js | 12/07/07 11:21:36AM |
| tracking_arrays[2].js | 12/07/07 11:21:36AM |
| cart[1].gif | 12/07/07 11:21:36AM |
| s_code_remote[2].js | 12/07/07 11:21:36AM |
| Common[2].css | 12/07/07 11:21:36AM |
| index[1].js | 12/07/07 11:21:36AM |
| dc_ads[3].js | 12/07/07 11:21:36AM |
| header[2].css | 12/07/07 11:21:36AM |
| trans[1].gif | 12/07/07 11:21:36AM |
| mlb_com_logo[1].gif | 12/07/07 11:21:37AM |
| nav[2].js | 12/07/07 11:21:37AM |
| chc_select_tab[1].jpg | 12/07/07 11:21:37AM |
| chc_logobanner_secondary[1].jpg | 12/07/07 11:21:37AM |
| chc_pipe2[1].gif | 12/07/07 11:21:37AM |
| fan_forum;;pos=1;sz=728x90;tile=1;ord=772517182[2] | 12/07/07 11:21:37AM |
| team_go_btn[2].gif | 12/07/07 11:21:37AM |

# Exhibit DS005

| | |
|---|---|
| sun_logo_sm[1].gif | 12/07/07 11:21:37AM |
| scriptFile[4].aspx | 12/07/07 11:21:38AM |
| scriptFile[5].aspx | 12/07/07 11:21:38AM |
| c[2].gif | 12/07/07 11:21:38AM |
| scriptFile[2].aspx | 12/07/07 11:21:38AM |
| im_chc_footerstretch_2x24[1].gif | 12/07/07 11:21:39AM |
| logo_bgca[1].png | 12/07/07 11:21:39AM |
| tools_newmsg[1].gif | 12/07/07 11:21:39AM |
| foldr_head[1].gif | 12/07/07 11:21:39AM |
| im_chc_footerleft_125x24[1].gif | 12/07/07 11:21:39AM |
| drop_arrow[1].gif | 12/07/07 11:21:39AM |
| pros_bug-44x18_white[1].gif | 12/07/07 11:21:40AM |
| folder_dn[1].gif | 12/07/07 11:21:41AM |
| folder_rt[1].gif | 12/07/07 11:21:41AM |
| scriptFile[1].aspx | 12/07/07 11:21:41AM |
| clr[1].gif | 12/07/07 11:21:41AM |
| dsc_index[1].gif | 12/07/07 11:21:41AM |
| tools_subscribe[1].gif | 12/07/07 11:21:42AM |
| msgmodsel_0[1].gif | 12/07/07 11:21:42AM |
| tools_markread[1].gif | 12/07/07 11:21:42AM |
| flag_yellow[1].gif | 12/07/07 11:21:42AM |
| load_anim[1].gif | 12/07/07 11:21:42AM |
| rat_star[1].gif | 12/07/07 11:21:42AM |
| btn_searchglass[1].gif | 12/07/07 11:21:42AM |
| check_red[1].gif | 12/07/07 11:21:42AM |
| flag_blue[1].gif | 12/07/07 11:21:42AM |
| tools_print[1].gif | 12/07/07 11:21:42AM |
| topaccountsearch[3] | 12/07/07 11:22:16AM |
| logo[2].gif | 12/07/07 01:17:47PM |
| close_sm[1].gif | 12/07/07 01:17:47PM |
| nav_logo3[1].png | 12/07/07 01:17:48PM |
| google[2] | 12/07/07 01:17:48PM |
| toolbar_sm[1].png | 12/07/07 01:17:48PM |
| EDHcNePpaJM[1].js | 12/07/07 01:17:55PM |
| search[2] | 12/07/07 01:17:55PM |
| ie[1].html | 12/07/07 01:17:56PM |
| newspaper[1].gif | 12/07/07 01:17:56PM |
| plus_sm[1].gif | 12/07/07 01:17:56PM |
| t4_ie[1].gif | 12/07/07 01:17:56PM |
| default_screen_small[1].css | 12/07/07 01:17:59PM |
| genworth_united_states.Css.l2fWChmVz2vUD29YDgGVDw5PDgvKu3rHDgvZl3rLBx | 12/07/07 01:17:59PM |
| default_screen_medium[1].css | 12/07/07 01:17:59PM |
| dom[1].js | 12/07/07 01:17:59PM |
| usa_contact_us[1].html | 12/07/07 01:17:59PM |
| GenworthStyleSwitcher[1].js | 12/07/07 01:18:00PM |
| default_screen_large[1].css | 12/07/07 01:18:00PM |
| navs[1].js | 12/07/07 01:18:00PM |
| GenworthHeaderForms[1].js | 12/07/07 01:18:00PM |
| CookieFactory[1].js | 12/07/07 01:18:00PM |
| selectCountry[1].js | 12/07/07 01:18:00PM |
| more-blue[1].gif | 12/07/07 01:18:01PM |

# Exhibit DS005

| | |
|---|---|
| dcs_tag[1].js | 12/07/07 01:18:01PM |
| btn-search_submit[1].gif | 12/07/07 01:18:01PM |
| gfx-primary_nav_pipe[1].gif | 12/07/07 01:18:01PM |
| text_sizer-medium[1].gif | 12/07/07 01:18:01PM |
| border-plain[1].gif | 12/07/07 01:18:01PM |
| bg_nav_drop_shadow[1].gif | 12/07/07 01:18:01PM |
| blt_home_link_list[1].gif | 12/07/07 01:18:01PM |
| text_sizer-large[1].gif | 12/07/07 01:18:01PM |
| heading_bottom[1].gif | 12/07/07 01:18:01PM |
| misc_vertdividerdots[1].gif | 12/07/07 01:18:01PM |
| text_sizer-small[1].gif | 12/07/07 01:18:01PM |
| usa_contact_us.-usBanner-Single-Image.usBanner.0.1[1].gif | 12/07/07 01:18:01PM |
| genworth_united_states.Style.logoGenworth.Image[1].gif | 12/07/07 01:18:01PM |
| text_sizer-small[2].gif | 12/07/07 01:18:02PM |
| CA85E341.gif | 12/07/07 01:18:02PM |
| text_sizer-medium-on[1].gif | 12/07/07 01:18:02PM |
| text_sizer-large[2].gif | 12/07/07 01:18:02PM |
| default[1].jpg | 12/07/07 01:18:36PM |
| default[1].jpg | 12/07/07 01:18:36PM |
| default[1].jpg | 12/07/07 01:18:37PM |
| default[2].jpg | 12/07/07 01:18:37PM |
| default[3].jpg | 12/07/07 01:18:37PM |
| default[5].jpg | 12/07/07 01:18:38PM |
| default[4].jpg | 12/07/07 01:18:38PM |
| _default;sz=300x250;tile=1;dcopt=ist;ord=7908596224170820[2] | 12/07/07 01:18:39PM |
| promo2;sz=300x50;tile=3;ord=1175962708608283[2].5 | 12/07/07 01:18:40PM |
| default[5].jpg | 12/07/07 01:18:45PM |
| default[9].jpg | 12/07/07 01:18:45PM |
| default[7].jpg | 12/07/07 01:18:45PM |
| default[8].jpg | 12/07/07 01:18:46PM |
| default[10].jpg | 12/07/07 01:18:46PM |
| default[8].jpg | 12/07/07 01:18:53PM |
| default[10].jpg | 12/07/07 01:18:55PM |
| default[9].jpg | 12/07/07 01:18:55PM |
| default[7].jpg | 12/07/07 01:18:55PM |
| default[7].jpg | 12/07/07 01:18:55PM |
| default[6].jpg | 12/07/07 01:18:55PM |
| default[6].jpg | 12/07/07 01:18:55PM |
| default[9].jpg | 12/07/07 01:18:56PM |
| default[8].jpg | 12/07/07 01:18:56PM |
| default[9].jpg | 12/07/07 01:18:56PM |
| default[11].jpg | 12/07/07 01:18:56PM |
| default[13].jpg | 12/07/07 01:18:56PM |
| default[11].jpg | 12/07/07 01:18:56PM |
| default[8].jpg | 12/07/07 01:18:56PM |
| default[14].jpg | 12/07/07 01:18:56PM |
| default[12].jpg | 12/07/07 01:18:56PM |
| default[12].jpg | 12/07/07 01:18:56PM |
| default[13].jpg | 12/07/07 01:18:57PM |
| default[11].jpg | 12/07/07 01:18:57PM |
| default[10].jpg | 12/07/07 01:18:57PM |

# Exhibit DS005

| | |
|---|---|
| default[10].jpg | 12/07/07 01:18:57PM |
| music_rockpop;sz=300x250;kr=F;kw=natasha%20bedingfield%20i%20love%20you;ti | 12/07/07 01:18:58PM |
| 28124_dresses300x250_02[1].jpg | 12/07/07 01:18:58PM |
| default[12].jpg | 12/07/07 01:19:00PM |
| default[12].jpg | 12/07/07 01:19:00PM |
| default[11].jpg | 12/07/07 01:19:00PM |
| default[14].jpg | 12/07/07 01:19:00PM |
| default[14].jpg | 12/07/07 01:19:00PM |
| default[15].jpg | 12/07/07 01:19:00PM |
| default;sz=728x90;!c=;kvid=WIqxGp_Bmag;kpu=kcfan9988;ko=u;kpid=;kr=F;u=WIqx( | 12/07/07 01:19:01PM |
| embed_selection[1].png | 12/07/07 01:19:01PM |
| default[15].jpg | 12/07/07 01:19:01PM |
| s[1].htm | 12/07/07 01:19:02PM |
| s[1] | 12/07/07 01:19:02PM |
| get_video[1] | 12/07/07 01:19:32PM |
| topaccountsearch[3] | 12/07/07 01:20:23PM |
| common[3].js | 12/07/07 01:20:24PM |
| main[5].js | 12/07/07 01:20:24PM |
| nav[4].css | 12/07/07 01:20:26PM |
| common[2].js | 12/07/07 01:20:26PM |
| main[4].js | 12/07/07 01:20:26PM |
| Body[1] | 12/07/07 01:20:26PM |
| Body[2] | 12/07/07 01:20:28PM |
| inpageacct[2].css | 12/07/07 01:20:30PM |
| ofmasterstylesadvanced_streetscape[2].css | 12/07/07 01:20:30PM |
| Positions[2] | 12/07/07 01:20:30PM |
| account[2].css | 12/07/07 01:20:30PM |
| popup_menuIE[2].js | 12/07/07 01:20:30PM |
| default[13].jpg | 12/07/07 01:21:06PM |
| default[14].jpg | 12/07/07 01:21:06PM |
| default[17].jpg | 12/07/07 01:21:07PM |
| default[16].jpg | 12/07/07 01:21:07PM |
| default[16].jpg | 12/07/07 01:21:07PM |
| default[15].jpg | 12/07/07 01:21:07PM |
| default[17].jpg | 12/07/07 01:21:07PM |
| default[17].jpg | 12/07/07 01:21:07PM |
| default[15].jpg | 12/07/07 01:21:07PM |
| default[19].jpg | 12/07/07 01:21:07PM |
| default[16].jpg | 12/07/07 01:21:07PM |
| default[17].jpg | 12/07/07 01:21:07PM |
| default[18].jpg | 12/07/07 01:21:07PM |
| default[19].jpg | 12/07/07 01:21:07PM |
| default[20].jpg | 12/07/07 01:21:07PM |
| default[18].jpg | 12/07/07 01:21:07PM |
| default;sz=300x250;kr=F;kw=perfect%20strangers;tile=1;dcopt=ist;ord=55204316758 | 12/07/07 01:21:08PM |
| default[21].jpg | 12/07/07 01:21:08PM |
| default[18].jpg | 12/07/07 01:21:08PM |
| default[19].jpg | 12/07/07 01:21:08PM |
| default[18].jpg | 12/07/07 01:21:08PM |
| default[20].jpg | 12/07/07 01:21:13PM |
| default[19].jpg | 12/07/07 01:21:13PM |

# Exhibit DS005

| | |
|---|---|
| default;sz=728x90;!c=;kvid=8vbnLYROCj8;kpu=lurrz;ko=u;kpid=;kr=A;u=8vbnLYROC | 12/07/07 01:21:13PM |
| default[22].jpg | 12/07/07 01:21:13PM |
| default[20].jpg | 12/07/07 01:21:13PM |
| default[20].jpg | 12/07/07 01:21:14PM |
| default[21].jpg | 12/07/07 01:21:14PM |
| s[1].htm | 12/07/07 01:21:25PM |
| get_video[1] | 12/07/07 01:21:43PM |
| set_awesome[1].xml | 12/07/07 01:22:21PM |
| 2[1].jpg | 12/07/07 01:22:35PM |
| 2[2].jpg | 12/07/07 01:22:35PM |
| 2[1].jpg | 12/07/07 01:22:45PM |
| 2[2].jpg | 12/07/07 01:22:45PM |
| 2[2].jpg | 12/07/07 01:22:56PM |
| 2[1].jpg | 12/07/07 01:22:56PM |
| 3[2].jpg | 12/07/07 01:23:02PM |
| 3[1].jpg | 12/07/07 01:23:02PM |
| 2[3].jpg | 12/07/07 01:23:07PM |
| 2[4].jpg | 12/07/07 01:23:07PM |
| topaccountsearch[1] | 12/07/07 01:36:53PM |
| calendar[1].gif | 12/07/07 01:37:07PM |
| Body[2] | 12/07/07 01:37:45PM |
| ofmasterstylesbasic_streetscape[2].css | 12/07/07 01:37:46PM |
| IntraEODBalances[1] | 12/07/07 01:37:46PM |
| tabnav[4].css | 12/07/07 01:37:47PM |
| ofXBalances[2].css | 12/07/07 01:37:47PM |
| ofmasterstylesadvanced_streetscape[2].css | 12/07/07 01:37:47PM |
| bullet_square_c2[1].gif | 12/07/07 01:37:48PM |
| question[1].gif | 12/07/07 01:37:48PM |
| Body[4] | 12/07/07 01:37:53PM |
| Sp3History[3] | 12/07/07 01:37:54PM |
| Body[3] | 12/07/07 01:38:04PM |
| menuNav[2].jsp | 12/07/07 01:38:05PM |
| Positions[2] | 12/07/07 01:38:06PM |
| menuNav[2].jsp | 12/07/07 01:38:06PM |
| WLW2_signup[1].jpg | 12/07/07 01:46:36PM |
| LiveID16[1].gif | 12/07/07 01:46:36PM |
| WLLogin_JS[1].srf | 12/07/07 01:46:36PM |
| btnbkgnd_hot[1].gif | 12/07/07 01:46:36PM |
| WindowsLive[1].png | 12/07/07 01:46:36PM |
| WEBWinLive1033[1].css | 12/07/07 01:46:36PM |
| UT[1].png | 12/07/07 01:46:36PM |
| utbkgnd[1].gif | 12/07/07 01:46:37PM |
| trans1x1[1].gif | 12/07/07 01:46:38PM |
| sc_rest[1].gif | 12/07/07 01:46:45PM |
| headerBG_24_~HeaderGradientImageType~[1].png | 12/07/07 01:46:45PM |
| ToolbarBGx3[1].gif | 12/07/07 01:46:45PM |
| i_newsletter2[1].gif | 12/07/07 01:46:45PM |
| i_help[1].gif | 12/07/07 01:46:45PM |
| LayoutToday[1].css | 12/07/07 01:46:45PM |
| ClusterLtr[1].css | 12/07/07 01:46:45PM |
| sc_press[1].gif | 12/07/07 01:46:45PM |

# Exhibit DS005

| | |
|---|---|
| ThemeCommon_12.1.0068.1031[2].aspx | 12/07/07 01:46:45PM |
| ToolbarBG[1].gif | 12/07/07 01:46:45PM |
| LayoutCommon[1].css | 12/07/07 01:46:45PM |
| 7A829BDBF6951B4A18994E35C5CE4[1].jpg | 12/07/07 01:46:45PM |
| LayoutCommon_12.1.0068.1031[2].aspx | 12/07/07 01:46:45PM |
| TodayLight[1].htm | 12/07/07 01:46:45PM |
| FF4F75CAD530DB25D05AC31848175[1].jpg | 12/07/07 01:46:45PM |
| D17B4F4485A91A1706C3CB76732B1[1].jpg | 12/07/07 01:46:45PM |
| icc_tb3[1].gif | 12/07/07 01:46:45PM |
| icc_left1[1].gif | 12/07/07 01:46:45PM |
| clear[1].gif | 12/07/07 01:46:45PM |
| jewel_24_hover[1].png | 12/07/07 01:46:45PM |
| p[1].gif | 12/07/07 01:46:46PM |
| dap[1].js | 12/07/07 01:46:46PM |
| launchhelp[1].js | 12/07/07 01:46:46PM |
| Header[1].js | 12/07/07 01:46:46PM |
| Light[1].js | 12/07/07 01:46:46PM |
| randm[1].js | 12/07/07 01:46:47PM |
| 0000050574_00000000000000520632[1].gif | 12/07/07 01:46:47PM |
| 0000050574_00000000000000517815[1].gif | 12/07/07 01:46:47PM |
| LayoutItemList_12.1.0068.1031[1].aspx | 12/07/07 01:46:48PM |
| CAVUON7P.swf | 12/07/07 01:46:48PM |
| LayoutInbox_12.1.0068.1031[2].aspx | 12/07/07 01:46:48PM |
| st[1].htm | 12/07/07 01:46:48PM |
| LayoutInbox[1].css | 12/07/07 01:46:48PM |
| LayoutItemList[1].css | 12/07/07 01:46:48PM |
| B2575060;sz=300x250;ord=1477118398[2] | 12/07/07 01:46:48PM |
| eBay_Tinygrid_728x90[1].js | 12/07/07 01:46:48PM |
| flashwrite_1_2[1].js | 12/07/07 01:46:48PM |
| 0000050574_00000000000000517768[1].gif | 12/07/07 01:46:49PM |
| icc_msglst1[1].gif | 12/07/07 01:46:49PM |
| InboxLight[1].js | 12/07/07 01:46:49PM |
| eBay_Tinygrid_728x90[1].swf | 12/07/07 01:46:49PM |
| InboxLight[4].aspx | 12/07/07 01:46:49PM |
| ieW[2].css | 12/07/07 01:46:53PM |
| ushpw[1].css | 12/07/07 01:46:53PM |
| ovrW[2].css | 12/07/07 01:46:53PM |
| hptg[1].js | 12/07/07 01:46:53PM |
| 7CE57843948D6DF13E79A2DE4E15C[1].gif | 12/07/07 01:46:54PM |
| 32E46DE281A68B9C33FC582D2569D[1].gif | 12/07/07 01:46:54PM |
| 6CDE404B4BFEC334D023E5422081E0[1].gif | 12/07/07 01:46:54PM |
| 86F1396496DFE1BAD68AB5F28409[1].gif | 12/07/07 01:46:54PM |
| blu[2].css | 12/07/07 01:46:54PM |
| 0000000001_00000000000000151527[1].gif | 12/07/07 01:46:54PM |
| bg_b[2].gif | 12/07/07 01:46:54PM |
| t[1].jpg | 12/07/07 01:46:54PM |
| s_code[2].js | 12/07/07 01:46:54PM |
| pipe[1].gif | 12/07/07 01:46:55PM |
| 9FF1248405BCAF643575BB7443[1].jpg | 12/07/07 01:46:55PM |
| WL_b[1].gif | 12/07/07 01:46:55PM |
| search[1].gif | 12/07/07 01:46:55PM |

# Exhibit DS005

| | |
|---|---|
| 68A887C6E9E80A6AFF5F0EE68FDFA[1].swf | 12/07/07 01:46:55PM |
| package[2].gif | 12/07/07 01:46:55PM |
| new[1].gif | 12/07/07 01:46:55PM |
| 0000000001_000000000000000017246[1].gif | 12/07/07 01:46:55PM |
| nblu1[2].gif | 12/07/07 01:46:55PM |
| msn_b[2].gif | 12/07/07 01:46:55PM |
| glow_b[2].gif | 12/07/07 01:46:55PM |
| 592BFE36F7FC78972233E4C73CB2D[1].jpg | 12/07/07 01:46:55PM |
| 3BCAE4166FE25EF3F148F6DBCE28[1].jpg | 12/07/07 01:46:55PM |
| 63A1CFD72EE23995D7534D38A4296[1].jpg | 12/07/07 01:46:55PM |
| 7-1x1[1].gif | 12/07/07 01:46:55PM |
| video[2].gif | 12/07/07 01:46:55PM |
| E623BCBE6DD904DB45459DAFF77F9[1].jpg | 12/07/07 01:46:55PM |
| A5B34E41F0F33FAC5FDC72EB22731[1].jpg | 12/07/07 01:46:55PM |
| t[1].jpg | 12/07/07 01:46:55PM |
| bullet[2].gif | 12/07/07 01:46:55PM |
| 9244FF74AFCDFD9DB811F8FFC469E[1].jpg | 12/07/07 01:46:55PM |
| randm[1].js | 12/07/07 01:46:56PM |
| msft[1].gif | 12/07/07 01:46:56PM |
| hpb[1].js | 12/07/07 01:46:56PM |
| clear[1].gif | 12/07/07 01:46:56PM |
| crossdomain[2].xml | 12/07/07 01:46:57PM |
| crossdomain[3].xml | 12/07/07 01:46:57PM |
| CA1OONDP.swf | 12/07/07 01:46:57PM |
| ieminwidth[2].js | 12/07/07 01:46:57PM |
| buttons[2].gif | 12/07/07 01:46:57PM |
| 6D9DAFF77C84E18572183CACE4A819[1].jpg | 12/07/07 01:46:58PM |
| 312070BCE01CB4C36B8984D6858B1[1].gif | 12/07/07 01:46:58PM |
| rule_hrz_dot_gray[1].gif | 12/07/07 03:20:30PM |
| bac_intranet[1].css | 12/07/07 03:20:30PM |
| home_bg[1].gif | 12/07/07 03:20:30PM |
| arrow_dbl_right_gry[1].gif | 12/07/07 03:20:30PM |
| bank_news_header[1].gif | 12/07/07 03:20:30PM |
| go[1].gif | 12/07/07 03:20:30PM |
| policies_and_standards_hs[1].gif | 12/07/07 03:20:30PM |
| spacer[1].gif | 12/07/07 03:20:30PM |
| arrow_off[1].gif | 12/07/07 03:20:30PM |
| currency_bac_header[1].gif | 12/07/07 03:20:30PM |
| pixel[1].gif | 12/07/07 03:20:30PM |
| shim[1].gif | 12/07/07 03:20:30PM |
| arrow_news[1].gif | 12/07/07 03:20:30PM |
| pixel[1].gif | 12/07/07 03:20:38PM |
| default[1].jpg | 12/07/07 03:20:38PM |
| default[2].jpg | 12/07/07 03:20:38PM |
| master[1].gif | 12/07/07 03:20:38PM |
| default[6].jpg | 12/07/07 03:20:38PM |
| default[4].jpg | 12/07/07 03:20:38PM |
| default[4].jpg | 12/07/07 03:20:38PM |
| default[6].jpg | 12/07/07 03:20:38PM |
| default[5].jpg | 12/07/07 03:20:38PM |
| default[5].jpg | 12/07/07 03:20:38PM |

# Exhibit DS005

| | |
|---|---|
| default[3].jpg | 12/07/07 03:20:38PM |
| active_sharing[1].swf | 12/07/07 03:20:38PM |
| default[2].jpg | 12/07/07 03:20:38PM |
| default[21].jpg | 12/07/07 03:20:38PM |
| default[4].jpg | 12/07/07 03:20:38PM |
| default[3].jpg | 12/07/07 03:20:38PM |
| default[13].jpg | 12/07/07 03:20:38PM |
| default[2].jpg | 12/07/07 03:20:38PM |
| default[22].jpg | 12/07/07 03:20:39PM |
| default[24].jpg | 12/07/07 03:20:39PM |
| btn_home_holiday_card_maker[1].gif | 12/07/07 03:20:39PM |
| default[7].jpg | 12/07/07 03:20:39PM |
| icn_help_grey_16x16[1].gif | 12/07/07 03:20:39PM |
| default[24].jpg | 12/07/07 03:20:41PM |
| default[22].jpg | 12/07/07 03:20:41PM |
| default[23].jpg | 12/07/07 03:20:41PM |
| pic_home_bluebot_300x13[1].gif | 12/07/07 03:20:42PM |
| pic_blue_top_300x400[1].gif | 12/07/07 03:20:42PM |
| pic_yellow_top_300x500[1].gif | 12/07/07 03:20:42PM |
| pic_home_yellowbottom_300x13[1].gif | 12/07/07 03:20:42PM |
| default[21].jpg | 12/07/07 03:20:42PM |
| pic_home_nonprofit_30x37[1].gif | 12/07/07 03:20:42PM |
| default[23].jpg | 12/07/07 03:20:42PM |
| pic_home_mobile_30x37[1].gif | 12/07/07 03:20:42PM |
| PID_420934_yva_template_2[1].swf | 12/07/07 03:20:44PM |
| globalTemplate_20_25[1].js | 12/07/07 03:20:44PM |
| _default;sz=300x250;tile=1;dcopt=ist;ord=3713188612513008[2] | 12/07/07 03:20:44PM |
| MotifExternalScript_01_01[1].js | 12/07/07 03:20:44PM |
| admp_i4[1].swf | 12/07/07 03:20:45PM |
| api2_rest[1].xml | 12/07/07 03:20:45PM |
| promo2;sz=300x50;tile=3;ord=2563481441948149[2].5 | 12/07/07 03:20:45PM |
| gc_300x35_bh_ytpva_logo[1].jpg | 12/07/07 03:20:45PM |
| urchin[2].js | 12/07/07 03:20:45PM |
| YouChoose[1].gif | 12/07/07 03:20:45PM |
| PID_420934_thumbnail[1].jpg | 12/07/07 03:20:45PM |
| components[2].js | 12/07/07 03:20:51PM |
| default[23].jpg | 12/07/07 03:20:51PM |
| default[25].jpg | 12/07/07 03:20:51PM |
| default[26].jpg | 12/07/07 03:20:51PM |
| default[24].jpg | 12/07/07 03:20:51PM |
| default[28].jpg | 12/07/07 03:20:52PM |
| default[23].jpg | 12/07/07 03:20:52PM |
| default[25].jpg | 12/07/07 03:20:52PM |
| default[26].jpg | 12/07/07 03:20:52PM |
| default[27].jpg | 12/07/07 03:20:52PM |
| default[24].jpg | 12/07/07 03:20:52PM |
| default[26].jpg | 12/07/07 03:20:52PM |
| default[22].jpg | 12/07/07 03:20:52PM |
| default[25].jpg | 12/07/07 03:20:52PM |
| default[27].jpg | 12/07/07 03:20:52PM |
| default[25].jpg | 12/07/07 03:20:52PM |

# Exhibit DS005

| | |
|---|---|
| pva_yts1194313762[1].js | 12/07/07 03:20:53PM |
| default[29].jpg | 12/07/07 03:20:53PM |
| default[27].jpg | 12/07/07 03:20:53PM |
| default[28].jpg | 12/07/07 03:20:53PM |
| default[26].jpg | 12/07/07 03:20:53PM |
| btn_watch_holiday_card_maker[1].gif | 12/07/07 03:23:53PM |
| watch_all_yts1195074272[2].css | 12/07/07 03:23:53PM |
| default[16].jpg | 12/07/07 03:23:53PM |
| player2[1].swf | 12/07/07 03:23:53PM |
| watch_all_yts1196370305[2].js | 12/07/07 03:23:53PM |
| version-check[1].swf | 12/07/07 03:23:53PM |
| default[29].jpg | 12/07/07 03:25:22PM |
| s[1].083 | 12/07/07 03:25:22PM |
| default[28].jpg | 12/07/07 03:25:22PM |
| default[29].jpg | 12/07/07 03:25:22PM |
| default[30].jpg | 12/07/07 03:25:24PM |
| default[27].jpg | 12/07/07 03:25:24PM |
| autoproxy.na.abnamro[1] | 12/07/07 03:27:11PM |
| index[1].htm | 12/07/07 03:27:11PM |
| header[2].htm | 12/07/07 03:27:11PM |
| menu[1].htm | 12/07/07 03:27:12PM |
| ImageLoader[3].ASP | 12/07/07 03:27:12PM |
| Home[1].htm | 12/07/07 03:27:12PM |
| ImageLoader[1].ASP | 12/07/07 03:27:12PM |
| Search[1].htm | 12/07/07 03:27:12PM |
| ImageLoader[2].ASP | 12/07/07 03:27:12PM |
| default[28].jpg | 12/07/07 03:28:15PM |
| default[31].jpg | 12/07/07 03:28:15PM |
| default[31].jpg | 12/07/07 03:28:15PM |
| default[30].jpg | 12/07/07 03:28:15PM |
| buzz_videos[1].xml | 12/07/07 03:28:16PM |
| default[32].jpg | 12/07/07 03:28:16PM |
| default[29].jpg | 12/07/07 03:28:16PM |
| default[34].jpg | 12/07/07 03:28:16PM |
| default[30].jpg | 12/07/07 03:28:16PM |
| default[32].jpg | 12/07/07 03:28:16PM |
| default[31].jpg | 12/07/07 03:28:16PM |
| _default;sz=300x250;tile=1;dcopt=ist;ord=9708447207460768[2] | 12/07/07 03:28:17PM |
| default[32].jpg | 12/07/07 03:28:17PM |
| promo2;sz=300x50;tile=3;ord=8968661713780770[2] | 12/07/07 03:28:18PM |
| api2_rest[1].xml | 12/07/07 03:28:18PM |
| default[34].jpg | 12/07/07 03:28:24PM |
| default[33].jpg | 12/07/07 03:28:24PM |
| default[35].jpg | 12/07/07 03:28:24PM |
| default[33].jpg | 12/07/07 03:28:24PM |
| default[31].jpg | 12/07/07 03:28:32PM |
| default[33].jpg | 12/07/07 03:28:32PM |
| default[34].jpg | 12/07/07 03:28:32PM |
| default[36].jpg | 12/07/07 03:28:32PM |
| default[35].jpg | 12/07/07 03:28:32PM |
| default[37].jpg | 12/07/07 03:28:40PM |

# Exhibit DS005

| | |
|---|---|
| default[30].jpg | 12/07/07 03:28:40PM |
| default[33].jpg | 12/07/07 03:28:40PM |
| default[35].jpg | 12/07/07 03:28:40PM |
| default[36].jpg | 12/07/07 03:28:41PM |
| default[34].jpg | 12/07/07 03:28:48PM |
| default[38].jpg | 12/07/07 03:28:48PM |
| default[36].jpg | 12/07/07 03:28:48PM |
| default[36].jpg | 12/07/07 03:28:48PM |
| default[39].jpg | 12/07/07 03:28:48PM |
| default[35].jpg | 12/07/07 03:28:56PM |
| default[3].jpg | 12/07/07 03:28:56PM |
| default[37].jpg | 12/07/07 03:29:01PM |
| default[39].jpg | 12/07/07 03:29:01PM |
| default[40].jpg | 12/07/07 03:29:01PM |
| default[37].jpg | 12/07/07 03:29:04PM |
| default[38].jpg | 12/07/07 03:29:04PM |
| default[37].jpg | 12/07/07 03:29:07PM |
| default[41].jpg | 12/07/07 03:29:07PM |
| default[32].jpg | 12/07/07 03:29:08PM |
| default[39].jpg | 12/07/07 03:29:12PM |
| default[40].jpg | 12/07/07 03:29:14PM |
| default[39].jpg | 12/07/07 03:29:14PM |
| default[42].jpg | 12/07/07 03:29:14PM |
| default[38].jpg | 12/07/07 03:29:14PM |
| default[43].jpg | 12/07/07 03:29:20PM |
| default[40].jpg | 12/07/07 03:29:20PM |
| default[41].jpg | 12/07/07 03:29:20PM |
| default[44].jpg | 12/07/07 03:29:21PM |
| default[38].jpg | 12/07/07 03:29:21PM |
| default[42].jpg | 12/07/07 03:29:28PM |
| default[41].jpg | 12/07/07 03:29:28PM |
| default[42].jpg | 12/07/07 03:29:29PM |
| default[44].jpg | 12/07/07 03:29:29PM |
| default[42].jpg | 12/07/07 03:29:29PM |

# EXHIBIT I

# Exhibit RB004



EXHIBIT J

# Exhibit RB005



# Exhibit RB006

