# EXHIBIT M

# Pandia

RYAN KIBILOSKI (sign out)
Current Book of Business: All Books
> Client Detail

- show/hide navigation
- client focus
- documents
- report suite
- help
- print

**REDACTED**



**Status:** Active

**REDACTED**

# Pandia

RYAN KIBILOSKI (sign out)
Current Book of Business: All Books
☐ > CLIENT FOCUS > CLIENT SEARCH

- show/hide navigation

- client focus
- documents
- report suite

- help
- print

## 1 CLIENT FOUND WHERE CLIENT FIRST NAME STARTS WITH NI AND CLIENT LAST NAME STARTS WITH

- ADD TO MY FAVORITES

| LAST NAME ▲ | FIRST NAME | CREATED DATE | CLIENT ADDRESS | BANK | BRANCH NAME | SERVICING BANK | SERVICING BRANCH CODE | SERVICING BRANCH NAME | FCNAME | CLIENT BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 280 | SOUTH POINTE | 96 | 235 | NAPERVILLE DOWNTOWN (235) | KIBILOSKI, RYAN (A22) | $396,867.35 |

**REDACTED**

# Pandia

RYAN KIBILOSKI (sign out)
Current Book of Business: All Books
☐ > CLIENT FOCUS > CLIENT SEARCH

- show/hide navigation

- client focus
- documents
- report suite

- help
- print

## CREATE CLIENT LIST WHERE...



SSN / TAX ID  [ ▾ ]  is equal to  [ ▾ ]  [            ]   SEARCH

OR

CLIENT NAME  [ ▾ ]  starts with  [ ▾ ]   FIRST NAME  [            ]
LAST NAME
[                    ]                                SEARCH

OR

☒  MY FAVORITE SEARCHES
[                                              ▾ ]

MOST RECENT SEARCHES
[                                              ▾ ]

                                              SEARCH

# EXHIBIT N

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- Under Cognizant

- client focus
- documents
- report suite

- help
- print

REDACTED



# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (GTS)

> Client Detail

- Quick Balance View
- client focus
- documents
- report note

- help
- print

REDACTED

*LaSalle Financial Services Client Show*

| | |
|---|---|
| SOCIAL SECURITY # | HOME BRANCH    NAPERVILLE (106) |
| HOME PHONE - | SERVICING BRANCH    NAPERVILLE (106) |
| WORK PHONE | SERVICING FC    DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT    3 years 10 months |
| AGE | PREVIOUS FC    STEPHEN JOHNSON |
| PROFILE NAME | Last Modified: November 13, 2007 |

Status: Active

Main Scanano - 11/13/2007

| | |
|---|---|
| | Account Title |
| PROFILE PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APPOX. ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| TNC25 REDACTED | TRANSACTIONS - POSITIONS | $75,921.05 |
| TOTAL | | $75,921.05 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $75,921.05 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- Business integration
- client focus
- documents
- report suite

- help
- print

REDACTED



REDACTED

Status: Active

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- [ ] client navigation

- client focus
- documents
- report rate

- help
- print

REDACTED

| LaSalle Financial Services Client Since | |
|---|---|
| SOCIAL SECURITY # | HOME BRANCH    NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH   NAPERVILLE (126) |
| WORK PHONE | SERVICING FC   DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT   1 year 7 months |
| AGE | PREVIOUS FC   BARBARA WAGNER |
| PROFILE NAME: | Last Modified:   September 26, 2006 |
| Main Scenario - 9/26/2006 ▾ | Account Title |
| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

REDACTED

Status: Active

[×] ( 15 )
[×] ( 1 )

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| | | SHOW CLOSED ACCOUNT(S) |
| GENWORTH FINANCIAL | | |
| | TRANSACTIONS - POSITIONS | $256,942.16 |
| TOTAL | | $256,942.16 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $256,942.16 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
 > Client Detail

- Profile Navigation
- client focus
- documents
- report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Stack | March 24, 2005 |
| --- | --- |
| SOCIAL SECURITY # | HOME BRANCH  NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH  NAPERVILLE (126) |
| WORK PHONE | SERVICING FC  DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT  1 year 9 months |
| AGE | PREVIOUS FC |
| PROFILE NAME:  UNTITLED PROFILE - 5/2/2005 | Last Modified: May 2, 2005 |
| | Account Title: |
| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

REDACTED

Status: Active

( x )
(0)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINES | MARKET VALUE |
| --- | --- | --- |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $78,547.85 |
| TOTAL | | $78,547.85 |
| GRAND TOTAL | | $78,547.85 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- client focus
- documents
- report rate

- help
- print

REDACTED

REDACTED

Status: Active



REDACTED

| PROFILE / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $20,152.02 |
| TOTAL | | $20,152.02 |
| JACKSON NATIONAL LIFE | | |
| | TRANSACTIONS - POSITIONS | $27,772.78 |
| TOTAL | | $27,772.78 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $1,189,232.88 |
| | TRANSACTIONS - POSITIONS | $80,592.46 |
| TOTAL | | $1,269,825.34 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $1,317,750.15 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- profile navigation

- client focus
- documents
- report zone

- help
- print

REDACTED



REDACTED

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- ☒ index change bar

- client focus
- documents
- report suite

- help
- print

REDACTED



REDACTED

| LaSalle Financial Services Client Brief | June 13, 2007 |
|---|---|
| SOCIAL SECURITY # | HOME BRANCH  NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH  NAPERVILLE (126) |
| WORK PHONE | SERVICING FC  DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT  6 months |
| AGE | PREVIOUS FC |
| PROFILE NAME | Last Modified:  June 13, 2007 |
| Ann TOD - 6/13/2007 ⌄ | Account Title: |
| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| ☒ NFS | | |
| | TRANSACTIONS - POSITIONS | $86,241.18 |
| TOTAL | | $86,241.18 |
| GRAND TOTAL | | $86,241.18 |

Status: Active

☒ ( 96 )

☒ ( 0 )

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- Update Client View
- profile navigation

- client focus
- documents
- report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Suite | | April 19, 2007 |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE DOWNTOWN (235) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE DOWNTOWN (235) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 8 months |
| AGE | PREVIOUS FC | |
| PROFILE NAME: | | |
| Main Scenario - 4/20/2007 | Last Modified: | April 20, 2007 |
| | Account Title: | |
| PROFILE PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

REDACTED

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINES | MARKET VALUE |
|---|---|---|
| NFS | | $29,803.77 |
| TOTAL | TRANSACTIONS - POSITIONS | $29,405.77 |
| GRAND TOTAL | | $29,805.** |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- Update balance bar

- client focus
- documents
- report mate

- help
- print

REDACTED

| LaSalle Financial Services Client Desk | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (210) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 2 years 10 months |
| AGE | PREVIOUS FC | STEPHEN JOHNSON |

Status: Active

( 13 )

( 0 )

PROFILE NAME: Main Scenario - 6/11/2007

Last Modified: June 11, 2007
Account Title:

| PROFILE-PERSON ID | OCCUPATION | |
|---|---|---|
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | 0 |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | $0.00 |
| RISK TOLERANCE | OBJECTIVE 1 | n/a |
| TIME HORIZON | OBJECTIVE 2 | n/a |

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| | TRANSACTIONS - POSITIONS | $482,981.96 |
| TOTAL | | $482,981.96 |
| GRAND TOTAL | | $482,981.96 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- Lasalle navigation
- client focus
- documents
- report page

- help
- print

REDACTED

Status: Active

| | |
|---|---|
| ( 37 ) | |
| (0) | |

*LaSalle Financial Services Client Show*

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | PLAINFIELD (221) |
| HOME PHONE | SERVICING BRANCH | PLAINFIELD (221) |
| WORK PHONE | SERVICING PC | DAVID SWANSON |
| BIRTH DATE | PC ASSIGNED TO CLIENT | 6 months |
| AGE | PREVIOUS PC | SERVICE BY LEE ONLY |

PROFILE NAME:
Main Scenario - 4/23/2007

Last Modified: April 23, 2007
Account Title:

| | |
|---|---|
| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

REDACTED

REDACTED

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $260,712.63 |
| TOTAL | | $260,712.63 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $114,871.01 |
| TOTAL | | $114,871.01 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $375,583.64 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- Hedge Options Area
- invoice navigation
- client focus
- documents
- report suite

- help
- print

REDACTED

REDACTED

REDACTED

## LaSalle Financial Services Client Status

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | LAGRANGE (136) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 2 years 6 months |
| AGE | PREVIOUS FC | DENNIS FOLEY |
| PROFILE NAME: | Last Modified | April 22, 2005 |
| Jim Annuity - 4/22/2005 | Account Title: | |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| JACKSON NATIONAL LIFE | | |
| | TRANSACTIONS - POSITIONS | $158,799.19 |
| TOTAL | | $158,799.19 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $25,367.73 |
| TOTAL | | $25,367.73 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $184,166.92 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- [ ] Index Balance Sum
- [ ] Holdings Information

- client focus
- documents
- report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Suite | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | LAGRANGE (106) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | N/A (At least 6 years 8 months) |
| AGE | PREVIOUS FC | |
| PROFILE NAME: | | |
| Main Scenario - 7/12/2007 | Last Modified: | July 17, 2007 |
| | Account Title | |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APPROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

- [ ] ( 22 )
- [ ] ( 0 )

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| | TRANSACTIONS - POSITIONS | $292,240.18 |
| | TRANSACTIONS - POSITIONS | $4,286.44 |
| TOTAL | | $296,526.62 |
| GRAND TOTAL | | $296,526.62 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- global navigation

- client focus
- documents
- report mate

- help
- print

REDACTED

REDACTED

REDACTED



| | |
|---|---|
| *LaSalle Financial Services Client Suite* | June 11, 2007 |
| SOCIAL SECURITY # | HOME BRANCH  NAPERVILLE DOWNTOWN (235) |
| HOME PHONE | SERVICING BRANCH  NAPERVILLE DOWNTOWN (235) |
| WORK PHONE | SERVICING FC  DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT  6 months |
| AGE | PREVIOUS FC |
| PROFILE NAME | Last Modified: June 7, 2007 |
| UNTITLED PROFILE - 6/7/2007 | Account Title: |
| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| | TRANSACTIONS - POSITIONS | $292,616.24 |
| TOTAL | | $292,616.24 |
| GRAND TOTAL | | $292,616.24 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
⌄ > Client Detail

- ☑ Update Delivery Pref
  - client focus
  - documents
  - report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Base | | March 24, 2006 | |
|---|---|---|---|
| SOCIAL SECURITY # | | HOME BRANCH | NAPERVILLE SOUTH (210) |
| HOME PHONE | | SERVICING BRANCH | NAPERVILLE SOUTH (210) |
| WORK PHONE | | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | | FC ASSIGNED TO CLIENT | 1 year 9 months |
| AGE | | PREVIOUS FC | |
| PROFILE NAME: Main Scenario - 4/15/2006 | | | Last Modified: April 15, 2006 |
| | | | Account Title: |
| PROFILE-PERSON ID | | OCCUPATION | |
| MARITAL STATUS | | EMPLOYER | |
| APROX. ANNUAL INCOME | | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | | OBJECTIVE 1 | |
| TIME HORIZON | | OBJECTIVE 2 | |

REDACTED

Status: Active

☒ ( 33 )

☒ ( 0 )

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| ☒ NFS | | |
| | TRANSACTIONS - POSITIONS | $591,186.33 |
| TOTAL | | $591,186.33 |
| GRAND TOTAL | | $591,186.33 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- client navigation

- client focus
- documents
- report suite

- help
- print

REDACTED

*LaSalle Financial Services Client Since*

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | IRA (At Least 6 years 5 months) |
| AGE | PREVIOUS FC | |

Status: Active

PROFILE NAME:                    Last Modified: December 1, 2003
UNTITLED PROFILE - 12/1/2003 ▾    Account Title:

| | |
|---|---|
| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| JACKSON NATIONAL LIFE | | |
| | TRANSACTIONS · POSITIONS | $85,674.69 |
| TOTAL | | $85,674.69 |
| GRAND TOTAL | | $85,674.69 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTN)

> Client Detail

- Model Enhancement

- client focus
- documents
- report suite

- help
- print

REDACTED

| | LaSalle Financial Services Client Since | | |
|---|---|---|---|
| SOCIAL SECURITY # | | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | | FC ASSIGNED TO CLIENT | 2 years 10 months |
| AGE | | PREVIOUS FC | STEPHEN JOHNSON |
| PROFILE NAME: Main Scenario - 3/9/2005 | | Last Modified | March 9, 2005 |
| | | Account Title | |
| PROFILE-PERSON ID | | OCCUPATION | |
| MARITAL STATUS | | EMPLOYER | |
| APPROX. ANNUAL INCOME | | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | | OBJECTIVE 1 | |
| TIME HORIZON | | OBJECTIVE 2 | |

Status: Active

( 15 )

( 0 )

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| | TRANSACTION - POSITIONS | $138,427.74 |
| TOTAL | | $138,427.74 |
| GRAND TOTAL | | $138,427.74 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- [x] profile navigation

- client focus
- documents
- report suite

- help
- print

REDACTED



REDACTED

Status: Active

[x] ( ∞ )

[x] ( ∞ )

REDACTED

<table>
<tr><td colspan="2"><em>Lasalle Financial Services Client Space</em></td><td>[x]</td></tr>
<tr><td>SOCIAL SECURITY #</td><td>HOME BRANCH</td><td>LAGRANGE (136)</td></tr>
<tr><td>HOME PHONE</td><td>SERVICING BRANCH</td><td>NAPERVILLE (126)</td></tr>
<tr><td>WORK PHONE</td><td>SERVICING FC</td><td>DAVID SWANSON</td></tr>
<tr><td>BIRTH DATE</td><td>FC ASSIGNED TO CLIENT</td><td><em>N/A (At Least 6 years 8 months)</em></td></tr>
<tr><td>AGE</td><td>PREVIOUS FC</td><td></td></tr>
<tr><td>PROFILE NAME</td><td></td><td>Last Modified: April 14, 2006</td></tr>
<tr><td>Main Scenario - 4/14/2006</td><td></td><td>Account Title:</td></tr>
<tr><td>PROFILE-PERSON ID</td><td>OCCUPATION</td><td></td></tr>
<tr><td>MARITAL STATUS</td><td>EMPLOYER</td><td></td></tr>
<tr><td>APROX. ANNUAL INCOME</td><td>FEDERAL TAX BRACKET</td><td></td></tr>
<tr><td>ESTIMATED NET WORTH</td><td>EST. LIQUID NET WORTH</td><td></td></tr>
<tr><td>RISK TOLERANCE</td><td>OBJECTIVE 1</td><td></td></tr>
<tr><td>TIME HORIZON</td><td>OBJECTIVE 2</td><td></td></tr>
<tr><td></td><td>OBJECTIVE 3</td><td></td></tr>
</table>

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| JOHN HANCOCK VENTURE ANNUITIES | | |
| | TRANSACTIONS - POSITIONS | $56,693.49 |
| TOTAL | | $56,693.49 |
| NATIONWIDE LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $93,533.96 |
| TOTAL | | $93,533.96 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $134,099.67 |
| | TRANSACTIONS - POSITIONS | $59,851.35 |
| TOTAL | | $193,951.83 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $8.80 |
| GRAND TOTAL | | $344,178.49 |

SHOW CLOSED ACCOUNTS

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- Update Information

- client focus
- documents
- report suite

- help
- print

REDACTED

LaSalle Financial Services Client Since

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | PALOS HILLS (130) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | *9 months* |
| AGE | PREVIOUS FC | JONATHAN DAWSON |
| PROFILE NAME: | Last Modified: | September 27, 2007 |
| Main Scenario - 9/27/2007 | Account Title: | |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

( 16 )

( 1 )

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| GENWORTH FINANCIAL | | |
| | TRANSACTIONS - POSITIONS | $12,988.72 |
| TOTAL | | $12,988.72 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $107,001.98 |
| TOTAL | | $107,001.98 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $119,990.70 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- [×] update information

- client focus
- documents
- report suite

- help
- print

REDACTED

Status: Active

[×] ( 11 )
[×] ( 0 )

[×]

|  | LaSalle Financial Services: Client Snce | | |
|---|---|---|---|
| SOCIAL SECURITY # | | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | | FC ASSIGNED TO CLIENT | 1 year |
| AGE | | PREVIOUS FC | SERVICE BY LBE ONLY |
| PROFILE NAME: | | | Last Modified: July 25, 2006 |
| UNTITLED PROFILE - 7/25/2006 ▼ | | | Account Title: |
| PROFILE-PERSON ID | | OCCUPATION | |
| MARITAL STATUS | | EMPLOYEE | |
| APROX. ANNUAL INCOME | | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | | OBJECTIVE 1 | |
| TIME HORIZON | | OBJECTIVE 2 | |

REDACTED

[×]

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| [×] JOHN HANCOCK LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $6,506.88 |
| TOTAL | | $6,506.88 |
| [×] NFS | | |
| | TRANSACTIONS - POSITIONS | $53,904.69 |
| TOTAL | | $53,904.69 |
| GRAND TOTAL | | $60,411.57 |

[×]

**Pandia**

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTB)
> CLIENT FOCUS > CLIENT SEARCH

- show/hide navigation
  - [ ] hide menu bar
- client focus
- documents
- report suite

- help
- print

## 230 CLIENTS FOUND WHERE ASSET VALUE IS GREATER THAN $25,000.00    • ADD TO MY FAVORITES

| LAST NAME ▲ | FIRST NAME | CREATED DATE | CLIENT ADDRESS | BANK | BRANCH NAME | SERVICING BANK | SERVICING BRANCH CODE | SERVICING BRANCH NAME | CLIENT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $25,140.83 |
| | | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $51,692.42 |
| | | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $112,503.14 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $192,830.21 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $60,131.24 |
| | | | | 96 | WILLOWBROOK | 96 | 126 | NAPERVILLE (126) | $130,231.96 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $68,267.55 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $36,307.32 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $231,488.12 |
| | | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $101,008.17 |
| | REDACTED | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $32,677.19 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $31,269.59 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $30,997.58 |
| | | | | 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $100,495.01 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $40,628.69 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $114,072.94 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $113,892.52 |
| | | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $59,261.97 |
| | | | | 96 | NORRIDGE | 96 | 126 | NAPERVILLE (126) | $147,912.86 |
| | | | | 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $335,670.40 |
| | | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $310,501.78 |
| | | | | 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $81,998.70 |
| | | | | 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $281,421.85 |

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $36,770.05 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $32,698.06 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $52,189.20 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $27,891.29 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $591,186.33 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $45,888.64 |
| 96 | SCHAUMBURG | 96 | 79 | SCHAUMBURG (79) | $127,469.08 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $108,965.69 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $94,236.72 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $29,947.58 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $80,788.09 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $54,463.77 |
| 96 | GLEN ELLYN NORTH | 96 | 92 | GLEN ELLYN NORTH (92) | $62,324.08 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $62,447.43 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $150,183.73 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $101,610.55 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $50,007.28 |
| | | 96 | 92 | GLEN ELLYN NORTH (92) | $116,549.42 |
| 95 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $52,374.30 |
| 96 | WESTMONT | 96 | 126 | NAPERVILLE (126) | $106,064.97 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $322,252.23 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $48,963.30 |
| 96 | HINSDALE-YORK RD | 96 | 125 | NAPERVILLE (126) | $28,397.59 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $71,966.03 |
| | | 96 | 92 | GLEN ELLYN NORTH (92) | $430,209.88 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $91,606.39 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $39,092.95 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $106,763.10 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $46,243.21 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $444,623.66 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $26,151.61 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $72,787.27 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $42,075.21 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $50,708.47 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $51,715.11 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $122,130.98 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $72,721.50 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $44,352.78 |

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $51,076.95 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $40,466.50 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $85,674.69 |
| 96 | VILLAGE CROSSING | 96 | 126 | NAPERVILLE (126) | $69,265.52 |
| 96 | GLEN ELLYN SOUTH | 96 | 3 | GLEN ELLYN SOUTH (3) | $43,069.53 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $129,436.87 |
| 96 | GLEN ELLYN SOUTH | 96 | 3 | GLEN ELLYN SOUTH (3) | $38,785.18 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $34,493.17 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $69,734.20 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $75,921.05 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $352,697.32 |
| | | | | | $26,404.43 |
| | | | | | $35,959.28 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $61,874.31 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $33,973.10 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $254,830.58 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $26,208.83 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $37,983.62 |
| 96 | WILLOWBROOK | 96 | 126 | NAPERVILLE (126) | $77,392.57 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $30,585.77 |
| 96 | WESTMONT | 96 | 66 | WESTMONT (66) | $47,736.52 |
| 96 | HINSDALE-YORK RD | 96 | 203 | HINSDALE-YORK RD (203) | $29,943.77 |
| 96 | ORLAND PARK | 96 | 126 | NAPERVILLE (126) | $58,971.05 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $88,640.47 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $197,151.00 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $47,690.56 |
| 96 | WARRENVILLE | 96 | 230 | WARRENVILLE (230) | $90,267.83 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $100,785.55 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $91,938.42 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $275,909.50 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $542,383.96 |
| | | 96 | 52 | LISLE MAIN (52) | $59,413.66 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $154,135.91 |
| 96 | GREEKTOWN | 96 | 237 | GREEKTOWN (237) | $348,521.00 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $64,106.64 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $399,354.28 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $214,322.29 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $34,078.90 |

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $81,079.63 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $79,515.46 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $280,654.40 |
| 96 | ELMHURST SOUTH | 96 | 52 | LISLE MAIN (52) | $209,847.91 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $47,740.59 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $205,606.76 |
| 96 | PLAINFIELD | 96 | 126 | NAPERVILLE (126) | $244,557.24 |
| 96 | HINSDALE-YORK RD | 96 | 203 | HINSDALE-YORK RD (203) | $25,461.63 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $55,572.80 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $908,951.49 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $26,957.09 |
| 96 | CUMBERLAND | 96 | 79 | SCHAUMBURG (79) | $64,262.91 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $44,902.12 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $248,419.91 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $458,603.22 |
| 96 | BEDFORD PARK | 96 | 126 | NAPERVILLE (126) | $51,575.85 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $256,942.16 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $60,747.67 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $29,397.63 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $119,161.00 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $78,547.85 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $414,877.21 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $163,355.92 |
| | | 96 | 79 | SCHAUMBURG (79) | $25,746.88 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $50,039.94 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $1,317,750.15 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $30,421.55 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $109,126.71 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $86,241.18 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $44,778.37 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $50,387.91 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $29,805.77 |
| 96 | NAPERVILLE | 96 | 210 | NAPERVILLE SOUTH (210) | $482,981.96 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $138,427.74 |
| 96 | WILLOWBROOK | 96 | 126 | NAPERVILLE (126) | $200,243.24 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $208,773.47 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $304,812.43 |
| 96 | WESTMONT | 96 | 66 | WESTMONT (66) | $28,340.75 |

| | | | | | |
|---|---|---|---|---|---|
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $31,884.46 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $129,784.30 |
| 96 | MONROE STREET | 96 | 3 | GLEN ELLYN SOUTH (3) | $71,354.21 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $344,178.49 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $29,471.62 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $25,714.59 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $74,972.27 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $34,566.40 |
| 96 | WESTMONT | 96 | 126 | NAPERVILLE (126) | $163,198.93 |
| 96 | PLAINFIELD | 96 | 221 | PLAINFIELD (221) | $375,583.64 |
| 96 | NAPERVILLE | 96 | 210 | NAPERVILLE SOUTH (210) | $358,496.04 |
| 96 | PALOS HILLS | 96 | 126 | NAPERVILLE (126) | $119,990.70 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $376,925.43 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $62,217.82 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $62,393.76 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $82,977.46 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $71,947.65 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $273,053.92 |
| | | 96 | 52 | LISLE MAIN (52) | $60,600.54 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $95,462.36 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $184,166.92 |
| 96 | WILLOWBROOK | 96 | 126 | NAPERVILLE (126) | $29,432.91 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $102,644.58 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $96,647.09 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $72,038.38 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $242,879.44 |
| | | 96 | 92 | GLEN ELLYN NORTH (92) | $86,646.96 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $405,307.67 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $96,179.34 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $31,724.17 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $39,101.07 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $296,526.62 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $34,713.86 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $63,985.89 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $25,711.34 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $97,209.02 |
| 96 | MOUNT PROSPECT II/GOLF | 96 | 126 | NAPERVILLE (126) | $70,208.26 |
| | | | | NAPERVILLE | |

REDACTED

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| | | 96 | 235 | DOWNTOWN (235) | $114,857.68 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $43,307.80 |
| 96 | GLEN ELLYN SOUTH | 96 | 3 | GLEN ELLYN SOUTH (3) | $89,055.10 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $60,411.57 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $195,478.15 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $209,040.22 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $292,616.24 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $64,935.96 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $105,460.63 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $57,064.17 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $511,856.66 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $26,519.21 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $326,155.28 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $290,793.29 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $120,613.19 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $234,453.08 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $157,891.79 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $43,260.67 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $577,469.22 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $195,761.13 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $42,065.29 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $46,047.76 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $387,853.50 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $100,534.28 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $27,052.95 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $46,690.48 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $161,693.89 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $8,470,690.96 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $106,047.23 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $993,930.83 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $265,417.21 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $149,712.01 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $117,555.35 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $75,966.07 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $75,966.07 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $226,775.10 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $75,966.56 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $61,415.45 |

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $53,986.85 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $329,232.62 |
| 96 | LAGRANGE | 96 | 126 | NAPERVILLE (126) | $99,475.02 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $82,556.20 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $71,288.40 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $78,198.21 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $104,619.21 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $63,089.30 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $55,003.30 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $150,737.58 |
| | | 96 | 92 | GLEN ELLYN NORTH (92) | $179,270.38 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $44,397.34 |
| 96 | NAPERVILLE DOWNTOWN | 96 | 235 | NAPERVILLE DOWNTOWN (235) | $90,000.00 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $290,707.12 |
| 96 | NAPERVILLE SOUTH | 96 | 210 | NAPERVILLE SOUTH (210) | $29,275.20 |
| 96 | NAPERVILLE | 96 | 126 | NAPERVILLE (126) | $70,398.76 |
| 96 | WESTMONT | 96 | 66 | WESTMONT (66) | $1,161,445.01 |
| 96 | HINSDALE-YORK RD | 96 | 126 | NAPERVILLE (126) | $46,647.05 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- show/hide navigation

- client focus
- documents
- report suite

- help
- print

## Javascript Error

Your browser does not support Javascript. You must enable Javascript for this application to function properly.

Please enable Javascript and refresh this application.

REDACTED

Status: Active

( 1 )

( 0 )

| LaSalle Financial Services Client Desk | | |
|---|---|---|
| TAX ID NUMBER | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | N/A (At Least 6 years 8 months) |
| AGE | PREVIOUS FC | |

PROFILE NAME:
UNTITLED PROFILE - 5/6/2003

Last Modified: May 6, 2003
Account Title:

| | | |
|---|---|---|
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYEE | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LEGES | MARKET VALUE |
|---|---|---|
| JACKSON NATIONAL LIFE | | |
| | TRANSACTIONS - POSITIONS | $60,131.24 |
| TOTAL | | $60,131.24 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $60,131.24 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- Update Client View
- Advanced Navigation

- client focus
- documents
- report date

- help
- print

REDACTED

REDACTED

REDACTED



*LaSalle Financial Services Client Share*

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE # | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | N/A (At Least 0 years 8 months) |
| AGE | PREVIOUS FC | |
| PROFILE NAME: | | Last Modified: May 1, 2006 |
| Main Scenario - 5/1/2006 | | Account Title |
| PROFILE-PERSON ID | OCCUPATION | Senior VP Counselin |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINES | MARKET VALUE |
|---|---|---|
| JACKSON NATIONAL LIFE | | |
| | TRANSACTIONS · POSITIONS | $12,759.84 |
| TOTAL | | $12,759.84 |
| NATIONWIDE LIFE INSURANCE | | |
| | TRANSACTIONS · POSITIONS | $39,140.07 |
| TOTAL | | $39,140.07 |
| NFS | | |
| | TRANSACTIONS · POSITIONS | $184,862.34 |
| | TRANSACTIONS · POSITIONS | $42,530.29 |
| | TRANSACTIONS · POSITIONS | $34,090.97 |
| | TRANSACTIONS · POSITIONS | $10,617.55 |
| | TRANSACTIONS · POSITIONS | $7,280.82 |
| | TRANSACTIONS · POSITIONS | $2,194.25 |
| | TRANSACTIONS · POSITIONS | $2,194.25 |
| TOTAL | | $283,770.48 |
| GRAND TOTAL | | $335,670.40 |

Status: Active

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- Index pages bar

- client focus
- documents
- report suite

- help
- print

REDACTED

REDACTED



Status: Active

- (2)
- (6)

| LaSalle Financial Services, Client Share | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | N/A (At Least 6 years 8 months) |
| AGE | PREVIOUS FC | |
| PROFILE NAME | Last Modified: | February 7, 2005 |
| Main Scenario - 2/7/2005 | Annual Title: | |
| PROFILE-PERSON ID | OCCUPATION | Computers |
| MARITAL STATUS | EMPLOYER | |
| APPROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |
| | OBJECTIVE 3 | |



| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| MFS | | |
| | TRANSACTIONS - POSITIONS | $68,267.55 |
| TOTAL | | $68,267.55 |
| GRAND TOTAL | | $68,267.55 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- Update Information

- client focus
- documents
- report suite

- help
- print

REDACTED

Status: Active

( 15 )

( 0 )

| LaSalle Financial Services Client Space | | October 18, 2005 |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 3 years 2 months |
| AGE | PREVIOUS FC | |
| **PROFILE NAME** | Last Modified | February 15, 2006 |
| Main Scenario - 2/15/2006 ▾ | Account Title: Admin | |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $98,185.15 |
| TOTAL | | $98,185.15 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $183,236.70 |
| TOTAL | | $183,236.70 |
| GRAND TOTAL | | $281,421.85 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
  > Client Detail

- [ ] Update Internal Nav
- client focus
- documents
- report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Sitce | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | N/A (At Least 6 months) |
| AGE | PREVIOUS FC | |

Status: Active

- [ ] ( 0 )
- [ ] (0)

PROFILE NAME:
Main Scenario - 4/24/2006

Last Modified: April 24, 2006
Account Title:

| PROFILE-PERSON ID | OCCUPATION |
| MARITAL STATUS | EMPLOYER |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH |
| RISK TOLERANCE | OBJECTIVE 1 |
| TIME HORIZON | OBJECTIVE 2 |
| | OBJECTIVE 3 |

REDACTED

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| JACKSON NATIONAL LIFE | | |
| | TRANSACTIONS - POSITIONS | $40,466.50 |
| TOTAL | | $40,466.50 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $40,466.50 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)

> Client Detail

- client navigation
- client focus
- documents
- report suite

- help
- print

REDACTED

REDACTED

REDACTED



Status: Active

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- client focus
- documents
- report suite

- help
- print

REDACTED

REDACTED

REDACTED



| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| TOTAL | TRANSACTIONS · POSITIONS | $46,767.48 |
| | | $46,767.48 |
| NFS | | |
| TOTAL | TRANSACTIONS · POSITIONS | $59,995.62 |
| | | $59,995.62 |
| CLOSED ACCOUNT(S) | | |
| TOTAL | | $0.00 |
| | | $0.00 |
| GRAND TOTAL | | $106,763.10 |

SHOW CLOSED ACCOUNTS

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- client home page
- portfolio integration

- client focus
- documents
- report suite

- help
- print

REDACTED

LaSalle Financial Services Client Since

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 1 year |
| AGE | PREVIOUS FC | SERVICE BY LBE ONLY |
| PROFILE NAME: | | Last Modified: July 9, 2007 |
| UNTITLED PROFILE - 7/9/2007 | | Account Title: |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

( 33 )

( 0 )

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $44,169.10 |
| TOTAL | | $44,169.10 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $35,346.35 |
| TOTAL | | $35,346.35 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $79,515.46 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- Holdings balances loan
- account navigation
- client focus
- documents
- report state

- help
- print

REDACTED



LaSalle Financial Services Client Since

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (106) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (106) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED-TO CLIENT | 1 year |
| AGE | PREVIOUS FC | SERVICE BY LEE ONLY |

PROFILE NAME:
UNTITLED PROFILE - 7/9/2007

Last Modified: July 9, 2007
Account Title:

| | | |
|---|---|---|
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

REDACTED

Status: Active

(32)

(0)

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| | | SHOW CLOSED ACCOUNT(S) |
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $44,169.10 |
| TOTAL | | $44,169.10 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $35,346.35 |
| TOTAL | | $35,346.35 |
| CLOSED ACCOUNT(S) | | |
| TOTAL | | $0.00 |
| | | $0.00 |
| GRAND TOTAL | | $79,515.46 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- Update client data

- client focus
- documents
- report state

- help
- print

REDACTED

LaSalle Financial Services Client State

| | |
|---|---|
| SOCIAL SECURITY # | HOME BRANCH  NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH  NAPERVILLE (126) |
| WORK PHONE | SERVICING FC  DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT  2 years 10 months |
| AGE | PREVIOUS FC |
| PROFILE NAME: | Last Modified:  November 25, 2003 |
| Main Scenario - 11/25/2003 | Account Title: |
| PROFILE-PERSON ID | |
| MARITAL STATUS | OCCUPATION |
| APROX. ANNUAL INCOME | EMPLOYER |
| ESTIMATED NET WORTH | FEDERAL TAX BRACKET |
| RISK TOLERANCE | EST. LIQUID NET WORTH |
| TIME HORIZON | OBJECTIVE 1 |
| | OBJECTIVE 2 |

Status: Active

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LEVEL | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $162,443.23 |
| TOTAL | | $162,443.23 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $118,211.16 |
| TOTAL | | $118,211.16 |
| GRAND TOTAL | | $280,654.40 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- make client key

- client focus
- documents
- report mate

- help
- print

REDACTED

Status: Active



REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LEVELS | MARKET VALUE |
|---|---|---|
| **GENWORTH FINANCIAL** | | |
| | TRANSACTIONS - POSITIONS | $34,347.90 |
| TOTAL | | $34,347.90 |
| **NFS** | | |
| | TRANSACTIONS - POSITIONS | $146,941.24 |
| | TRANSACTIONS - POSITIONS | $111,092.34 |
| | TRANSACTIONS - POSITIONS | $12,430.94 |
| TOTAL | | $270,464.53 |
| **CLOSED ACCOUNT(S)** | | |
| TOTAL | | $0.00 |
| **GRAND TOTAL** | | $304,812.43 |

SHOW CLOSED ACCOUNTS

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- United States Inv.
- enable navigation

- client focus
- documents
- report rate

- help
- print

REDACTED



REDACTED

**Status: Active**

( 12 )

(1)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| FRANKLIN/TEMPLETON DIST., INC. | | |
| | TRANSACTIONS - POSITIONS | $122,859.97 |
| | TRANSACTIONS - POSITIONS | $93,794.35 |
| | TRANSACTIONS - POSITIONS | $86,218.34 |
| | TRANSACTIONS - POSITIONS | $72,451.07 |
| TOTAL | | $375,323.95 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $83,279.27 |
| TOTAL | | $83,279.27 |
| CLOSED ACCOUNT(S) | | |
| TOTAL | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $458,603.22 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- [ ] Client Detail Navigation

- client focus
- documents
- report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Since | | December 14, 2005 |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 2 years |
| AGE | PREVIOUS FC | |
| PROFILE NAME: | Last Modified: | September 6, 2007 |
| Main Scenario - 9/6/2007 | Account Title: | |
| PROFILE PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

( 30 )

(1)

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| | TRANSACTIONS - POSITIONS | $32,677.19 |
| TOTAL | | $32,477.19 |
| GRAND TOTAL | | $32,677.19 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- home base navigation
- client focus
- documents
- report suite
- help
- print

REDACTED

REDACTED



# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> CLIENT FOCUS > CLIENT SEARCH

- show/hide navigation
- clients focus
- documents
- report suite

- help
- print

## CREATE CLIENT LIST WHERE

| SSN / TAX ID | ⌄ | is equal to | ⌄ | | | | SEARCH |

**OR**

| CLIENT NAME | ⌄ | starts with | ⌄ | | FIRST NAME | |
| LAST NAME | | | | | | |

| ADDRESS | | contains | ⌄ | | STREET ADDRESS | |
| | | is equal to | ⌄ | | CITY | STATE | ZIPCODE |
| PHONE NUMBER | | is equal to | ⌄ | | | |

| CLIENTS' INTERESTS | | | | include | ⌄ | |
| ASSET VALUE | ⌄ | is greater than | ⌄ | | | |
| | ⌄ | | | 12/5/2007 | |

| SERVICING BRANCH | | — ANY BRANCH — | ⌄ | |
| INVESTS IN PRODUCT | | CUSIP OR SYMBOL | |
| ACCOUNT TYPE | | — ANY TYPE — | ⌄ | |
| HAS ACCOUNT WITH | | — ANY PROVIDER — | ⌄ | |
| ☐ INCLUDE DECEASED CLIENTS | | | | SEARCH |

**OR**

| MOST RECENT SEARCHES | ⌄ |
| | |
| | SEARCH |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)
> Client Detail

- Holdings Category Item
- <span>find/show participant</span>

- client focus
- documents
- report note

- help
- print

REDACTED



Status: Active

REDACTED

| | | | |
|---|---|---|---|
| *LaSalle Financial Services Client Since* | | *July 14, 2005* | |
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE SOUTH (210) | |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE SOUTH (210) | |
| WORK PHONE | SERVICING FC | DAVID SWANSON | |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 1 years 3 months | |
| | AGE | PREVIOUS FC | |
| PROFILE NAME | | | |
| Main Scenario - 3/20/2005 | | | |
| PROFILE-PERSON ID | | Last Modified: September 20, 2005 | |
| MARITAL STATUS | Account Title | | |
| APROX. ANNUAL INCOME | OCCUPATION | | |
| ESTIMATED NET WORTH | EMPLOYER | | |
| RISK TOLERANCE | FEDERAL TAX BRACKET | | |
| TIME HORIZON | EST. LIQUID NET WORTH | | |
| | OBJECTIVE 1 | | |
| | OBJECTIVE 2 | | |

REDACTED

|  |  | SHOW CLOSED ACCOUNT(S) |
|---|---|---|
| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINES | MARKET VALUE |
| AIG SUN AMERICA | | |
| | TRANSACTIONS - POSITIONS | $61,369.90 |
| TOTAL | | $61,369.90 |
| GENWORTH FINANCIAL | | |
| | TRANSACTIONS - POSITIONS | $89,417.08 |
| TOTAL | | $89,417.08 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $63,535.30 |
| TOTAL | | $63,535.30 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $214,322.29 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- client focus
- documents
- report suite

- help
- print

REDACTED

| LaSalle Financial Services Client Since | | April 23, 2005 |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE | SERVICING BRANCH | HINSDALE-YORK RD (203) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | ( year 7 months ) |
| AGE | PREVIOUS FC | |
| PROFILE NAME | Last Modified: | May 18, 2006 |
| Main Scenario - 5/18/2006 | Account Title: | |
| PROFILE-PERSON ID | | |
| MARITAL STATUS | OCCUPATION | |
| APROX ANNUAL INCOME | EMPLOYER | |
| ESTIMATED NET WORTH | FEDERAL TAX BRACKET | |
| RISK TOLERANCE | EST. LIQUID NET WORTH | |
| TIME HORIZON | OBJECTIVE 1 | |
| | OBJECTIVE 2 | |

Status: Active

( 37 )
( 0 )

REDACTED

REDACTED

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| NFS | | |
| | TRANSACTIONS - POSITIONS | $14,449.30 |
| | TRANSACTIONS - POSITIONS | $11,012.33 |
| TOTAL | | $25,461.63 |
| GRAND TOTAL | | $25,461.63 |

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- Using client key
- client focus
- documents
- report suite

- help
- print

REDACTED

| | LaSalle Financial Services Client Base | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | HINSDALE-YORK RD (203) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | NFX (At Least 5 years 8 months) |
| AGE | PREVIOUS FC | |
| PROFILE NAME: | Last Modified | February 7, 2005 |
| Leonard Brokerage (F - 2/7/2005) | Account Title | |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APPROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | REDACTED |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

Status: Active

( u )
( o )

SHOW CLOSED ACCOUNTS

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| ING | | |
| | TRANSACTIONS - POSITIONS | $63,771.44 |
| TOTAL | | $63,771.44 |
| NATIONWIDE LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $70,042.60 |
| TOTAL | | $70,042.60 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $112,981.60 |
| | TRANSACTIONS - POSITIONS | $1,624.26 |
| TOTAL | | $114,605.87 |
| CLOSED ACCOUNT(S) | | |
| TOTAL | | $0.00 |
| | | $0.00 |
| GRAND TOTAL | | $248,419.91 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- [x] service navigation

- client focus
- documents
- report page

- help
- print

REDACTED

| | LaSalle Financial Services Client Since | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | WESTMONT (66) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT *N/A (At Least 9 years 8 months)* | |
| AGE | PREVIOUS FC | |

Status: Active

[x] ( 33 )

[x] ( 0 )

| PROFILE NAME | | |
|---|---|---|
| Main Scenario - 7/10/2007 | Last Modified: | July 10, 2007 |
| PROFILE-PERSON ID | Account Title: | |
| MARITAL STATUS | OCCUPATION | |
| APROX. ANNUAL INCOME | EMPLOYER | |
| ESTIMATED NET WORTH | FEDERAL TAX BRACKET | |
| RISK TOLERANCE | EST. LIQUID NET WORTH | REDACTED |
| TIME HORIZON | OBJECTIVE 1 | |
| | OBJECTIVE 2 | |
| | OBJECTIVE 3 | |

SHOW CLOSED ACCOUNTS

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $37,183.93 |
| TOTAL | | $37,183.93 |
| NFS | | |
| | TRANSACTIONS - POSITIONS | $102,914.40 |
| | TRANSACTIONS - POSITIONS | $23,100.59 |
| TOTAL | | $126,015.00 |
| CLOSED ACCOUNT(S) | | |
| TOTAL | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $163,198.93 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KTS)
> Client Detail

- Hide client bar
- client focus
- documents
- report rate

- help
- print

REDACTED

Status: Active

( 37 )

( 0 )

LaSalle Financial Services Client Book

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 1 year 6 months |
| AGE | PREVIOUS FC | SERVICE BY LRE ONLY |
| PROFILE NAME: | Last Modified | October 3, 2007 |
| Nationwide VA - 10/3/2007 | Account Title | |
| PROFILE-PERSON ID | OCCUPATION | |
| MARITAL STATUS | EMPLOYER | |
| APROX. ANNUAL INCOME | FEDERAL TAX BRACKET | |
| ESTIMATED NET WORTH | EST. LIQUID NET WORTH | |
| RISK TOLERANCE | OBJECTIVE 1 | |
| TIME HORIZON | OBJECTIVE 2 | |

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $84,787.60 |
| | TRANSACTIONS - POSITIONS | $77,019.86 |
| TOTAL | | $161,807.46 |
| JOHN HANCOCK LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $102,488.63 |
| TOTAL | | $102,488.63 |
| NATIONWIDE LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $112,629.33 |
| TOTAL | | $112,629.33 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $376,925.43 |

REDACTED

# Pandia

DAVID SWANSON (sign out)
Current Book of Business: DAVID SWANSON (KT8)

> Client Detail

- Update Balance Now
- client focus
- documents
- report mate

- help
- print

REDACTED



*LaSalle Financial Services Client State*

| | | |
|---|---|---|
| SOCIAL SECURITY # | HOME BRANCH | NAPERVILLE (126) |
| HOME PHONE | SERVICING BRANCH | NAPERVILLE (126) |
| WORK PHONE | SERVICING FC | DAVID SWANSON |
| BIRTH DATE | FC ASSIGNED TO CLIENT | 1 year 6 months |
| AGE | PREVIOUS FC | SERVICE BY LEE ONLY |
| PROFILE NAME: | Last Modified | June 15, 2006 |
| Nationwide Variable - 6/15/2006 | Account Title | |
| PROFILE-PERSON ID | | |
| MARITAL STATUS | OCCUPATION | |
| APROX. ANNUAL INCOME | EMPLOYER | |
| ESTIMATED NET WORTH | FEDERAL TAX BRACKET | |
| RISK TOLERANCE | EST. LIQUID NET WORTH | |
| TIME HORIZON | OBJECTIVE 1 | |
| | OBJECTIVE 2 | |

Status: Active

REDACTED

SHOW CLOSED ACCOUNT(S)

| PROVIDER / ACCOUNT NUMBER | ACCOUNT LINKS | MARKET VALUE |
|---|---|---|
| HARTFORD LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $133,943.96 |
| TOTAL | | $133,943.96 |
| NATIONWIDE LIFE INSURANCE | | |
| | TRANSACTIONS - POSITIONS | $141,965.54 |
| TOTAL | | $141,965.54 |
| CLOSED ACCOUNT(S) | | |
| | | $0.00 |
| TOTAL | | $0.00 |
| GRAND TOTAL | | $275,909.50 |

REDACTED

EXHIBIT O

## LIB List

**From:** "Amy C Herbert" <Amy.Herbert@Planco.com>
**To:** "douglas.brymer" <douglas.brymer@abnamro.com>
**Date:** 11/9/2007 5:08:02 PM

**Attachments:** Client List for Douglas F Brymer.doc ( 25088 bytes ),

Doug,

Per Adelaide's request, enclosed is your LIB client list.

If you need anything else, please let me know.

Thank you,

Amy C. Herbert
PLANCO / The Hartford
615-297-0981  Office
615-297-9394  Fax
amy.herbert@planco.com
www.hartfordinvestor.com

(See attached file: Client List for Douglas F Brymer.doc)

**Client List for:**   *Douglas F Brymer*

| Owner Name | Contract Number | Product Description |
|---|---|---|
| | | The Director M |
| | | The Director M |
| | | The Director M |
| | | The Director M |
| **REDACTED** | **REDACTED** | The Director M |
| | | The Director M |
| | | The Director M |
| | | The Director M |
| | | The Director M |
| | | The Director M |
| | | The Director M |